# Grewal Decl.,

# Exhibit A-1

Dockets.Justia.com

# HellerEhrman
### A T T O R N E Y S

**RECEIVED**

FEB 1 7 2004

KEKER & VAN NEST

February 13, 2004

Mark C. Williams
Senior Paralegal
MaWilliams@hewm.com
Direct (415) 772-6683
Main (415) 772-6000
Fax (415) 772-6268

05392.0150

*Via Federal Express*

Christine P. Sun, Esq.
KEKER & VAN NEST LLP
710 Sansome Street
San Francisco, CA  94111-1704

**Re:    Overture Services, Inc. v. Google, Inc. (Case No.: 02-01991 JSW)**

Dear Ms. Sun:

I have enclosed two compact disks with images of documents from the Overture document collection bearing production numbers OVG043320-OVG047549 and Overture's updated privilege log.

Sincerely,

Mark C. Williams
Senior Paralegal

Enclosures

Heller Ehrman White & McAuliffe LLP   333 Bush Street   San Francisco, CA  94104-2878   www.hewm.com

**San Francisco**    Silicon Valley    Los Angeles    San Diego    Seattle    Portland    Anchorage    New York    Washington D.C.    Madison, WI
Hong Kong   Singapore    *Affiliated Offices:*    Milan   Paris   Rome

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

## PRIVILEGE LOG NAMES

| | |
|---|---|
| **A. Buinevicius** | Aris Buinevicius, Auctions, Overture Services, Inc. |
| **A Colner** | Alan Colner, Moore Capital Management |
| **A. J. Park & Son** | Attorneys, Foreign Associate in New Zealand |
| **A. Kaufman** | Ana Kaufman, Word Processing, Brinks Hofer Gilson & Lione |
| **A. Mansfield** | Andrew Mansfield, Overture Services, Inc. |
| **A. Mosher** | Amanda Mosher, GoTo.com |
| **A. Schmoller** | Andrew Schmoller, Wilson Sonsini Goodrich & Rosati |
| **Adams Cassan Maclean** | Attorneys, Foreign Associate in Canada |
| **B. Buck** | Brian Buck, Searchup.com |
| **B. Chan** | Benjamin Chan, Client Consultant, Overture Services, Inc. |
| **B. Mangold** | Bernard Manglold, Vice President, Technology, Overture Services, Inc. |
| **B. Skinner** | Brenda Skinner, Administrative Assistant, Brinks Hofer Gilson & Lione |
| **B. Turner** | Ben Turner, Senior Business Analyst, Overture Services, Inc. |
| **Becerril, Coca** | Attorneys, Foreign Associate in Mexico |
| **BHGL** | Brinks Hofer Gilson & Lione |
| **BHGL International Department** | Brinks Hofer Gilson & Lione International Department |
| **BHGL U.S. Docket Department** | Brinks Hofer Gilson & Lione U.S. Docket Department |
| **Boult Wade Tennant** | Attorneys, Foreign Associate for EPO |
| **C. Arenal** | Carmen Arenal, Senior Manager, Intellectual Property, Overture Services, Inc. |
| **C. Bolinger** | Chris Bolinger, Attorney, Brinks Hofer Gilson & Lione |
| **C. Dauchy** | Craig Dauchy, Attorney, Cooley Godward |
| **C. Dring** | Catherine Dring, Attorney, Cooley Godward |
| **C. Higgins** | Chris Higgins, Contractor, Technology, Overture Services, Inc. |
| **C. Osborn** | Cindy Osborn, Client Communications Manager, Overture Services, Inc. |
| **C. Rainis** | Cynthia Ranisis, More Capital/Management |
| **C. Sednaoui** | Carter Sednaoui, Accel Partners |
| **C. Sim** | Charles Sim, Overture Services, Inc. |
| **C. Wax** | Craig Wax, Senior Director, Advertiser Marketing, Overture Services, Inc. |
| **C. Zeng** | Charles Zeng, China Patent Attorney, China Patent Agent (H.K.) Ltd. |

| | |
|---|---|
| **Cassan Maclean** | Canadian Intellectual roperty Law Firm |
| **China Patent Agent** | Attorneys, Foreign Associate in China |
| **D. Anderson** | Donna Anderson, Director, Search Quality, Overture Services, Inc. |
| **D. Bluestone** | David Bluestone, Attorney, Brinks Hofer Gilson & Lione |
| **D. Davis** | Darren Davis, Senior Manager of Advertiser Product Management, Overture Services, Inc. |
| **D. Fleming** | David Fleming, Attorney, Brinks Hofer Gilson & Lione |
| **D. Geddis** | Don Geddis, Inventor on Eight Ball Patent |
| **D. Gilson** | David Gilson, Attorney, Spoor and Fisher |
| **D. Idemoto** | Derek Idemoto, Vice President of Corporate Development, Overture Services, Inc. |
| **D. Lewis** | David Lewis, Overture Services, Inc. |
| **D. Patel** | Dorab Patel, MatchCraft, Inc. |
| **D. Scholnick** | Dan Scholnick, Senior Vice President, Editorial and Product Quality, Overture Services, Inc. |
| **D. Soda** | Dan Soda, GoTo.com |
| **D. Williams** | Deborah Williams, Attorney, Wilson Sonsini Goodrich & Rosati |
| **Dannemann Siemsen** | Attorneys, Foreign Associate in Brazil |
| **Depenning** | Attorney, Foreign Associate in India |
| **DePenning & DePenning** | Attorneys, Foreign Associate in India |
| **E. Cannella** | Emilia Cannella, Attorney, Brinks Hofer Gilson & Lione |
| **E. Gallender** | Eric Gallender, Attorney, Brinks Hofer Gilson & Lione |
| **E. Klein** | Ele Klein, Schulte Roth & Zabel LLP |
| **E. Lee** | Eliane Lee, Attorney, Brinks Hofer Gilson & Lione |
| **E. Tull** | Erick Tull, International Docket Clerk, Brinks Hofer Gilson & Lione |
| **E. Voeltz** | Emmanuel Voeltz, Lasasse & Associates |
| **Eitan, Pearl** | Eitan, Pearl, Latzer & Cohen-Zedek, Attorneys, Foreign Associate in Israel |
| **G. Brogger** | Greg Brogger, Attorney, Wilson Sonsini Goodrich & Rosati |
| **G. Lauder** | Gary Lauder, Gunderson, Dettmer, Stough, Franklin & Hachigian |
| **G. Thomas** | Glen Thomas, Microsystems |
| **H. Adkins** | Harold Adkins, GoTo.com |
| **H. Chandler** | Harry Chandler, Executive Vice President, New Business Development, Overture Services, Inc. |
| **H. Curry** | Heather Curry, Wilson Sonsini Goodrich & Rosati |
| **H. Hotchkiss** | Hannah Hotchkiss, Senior Advisor, Corporate Development, Overture Services, Inc. |

| | |
|---|---|
| I. Justice | Indria Justice, Idealab |
| J. Berenbaum | Justin Berenbaum, Assistant Manager, Business Development, Overture Services, Inc. |
| J. Berenzweig | Jack Berenzweig, Attorney, Brinks Hofer Gilson & Lione |
| J. Brewer | Jeffery Brewer, Executive Chairman of the Board, Overtures Services, Inc. |
| J. Brown | Attorney, Foreign Associate in Canada |
| J. Castillo | Jerry Castillo, Winton Davies |
| J. Fairchild | Jason Fairchild, Vice President, Business Development, Overture Services, Inc. |
| J. Fisher | John Fisher, Draper Fisher Jurveston |
| J. Gallinatti | Jay Gallinatti, GoTo.com |
| J. Gentry | John Gentry, Senior Vice President & General Manager, Affiliate Business Group, Overture Services, Inc. |
| J. Hayes | Jeanine Hayes, Attorney, Associate Counsel, Legal, Overture Services, Inc. |
| J. Johnson | Jennifer Johnson, Director of Sales and Marketing for GoTo Auctions, Overture Services, Inc. |
| J. Larcher | Johannes Larcher, Chief of Staff, Overture Services, Inc. |
| J. Metzger | Joshua Metzger, Attorney, Senior Vice President, Business Affairs, Overture Services, Inc. |
| J. Naughton | James Naughton, Attorney, Brinks Hofer Gilson & Lione |
| J. Rauch | John Rauch, Attorney, Brinks Hofer Gilson & Lione |
| J. Splitter | Jenny Splitter, Corporate Legal Assistant, Wilson Sonsini Goodrich & Rosati |
| J. Wheeler | Justin Wheeler, Editorial Projects Manager, Overture Services, Inc. |
| J. White | Jason White, Attorney, Brinks Hofer Gilson & Lione |
| K. Byrne | Kasey Byrne, Chief Communications Officer, Overture Services, Inc. |
| K. Coffee | Kim Coffee, Executive Assistant, Overture Services, Inc. |
| K. Corbett | Krys Corbett, Attorney, Wilson Sonsini Goodrich & Rosati |
| K. Garcia | Kristin Garcia, Attorney, Wilson Sonsini Goodrich & Rosati |
| K. Koens | Kelli Koens, Manager, Partnership Development, Overture Services, Inc. |
| K. Tabor | Kathy Tabor, Attorney, Brinks Hofer Gilson & Lione |
| K. Warren | Attorney, Keith Warren, Baron & Warren |
| Kim and Cho | Attorneys, Foreign Associate in South Korea |
| L. Beckman | Laric Beckman, Brinks Hofer Gilson & Lione |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | |
|---|---|
| **L. Cassan** | Lynne Cassan, Attorney, Cassan Mclean in Canada |
| **L. Castleberry** | Linda Castlebarry, Administrative Assistant, Brinks Hofer Gilson & Lione |
| **L. Loeb** | Lynn Loeb, Attorney, Counsel, Business & Legal Affairs, Overture Services, Inc. |
| **L. Opoku** | Lisa Opoku, Attorney, Wilson Sonsini Goodrich & Rosati |
| **L. Sonsini** | Larry Sonsini, Attorney, Wilson Sonsini Goodrich & Rosati |
| **L. Taylor** | Linda Taylor, Product Manager, Overture Services, Inc. |
| **M. Artone** | Michael Artone, Business and Legal Affairs, Overture Services, Inc. |
| **M. Derer** | Matthew Derer, Lead Developer, Overture Services, Inc. |
| **M. Dolinski** | Michelle Dolinksi, Paralegal, Brinks Hofer Gilson & Lione |
| **M. Esber** | Matthew Esber, Attorney, Wilson Sonsini Goodrich & Rosati |
| **M. Evans** | Mark Evans, Associate Editor, Overture Services, Inc. |
| **M. Goodstein** | Marcia Goodstein, Idealab |
| **M. Karon** | Mike Karon, GoTo.com |
| **M. Kemper** | Meg Kemper, Legal Assistant, Brinks Hofer Gilson & Lione |
| **M. Kymn** | Maggie Kymn, Overture Services, Inc. |
| **M. Nunez** | Manuel Nunez, GoTo.com |
| **M. Quinonos** | Michelled Quinnos, Senior Marketing Manager, Advertiser, Overture Services, Inc. |
| **M. Rolla** | Mark Rolla, Director of IP Docketing Systems, Brinks Hofer Gilson & Lione |
| **M. VanderZanden** | Marianne VanderZanden, International Department, Brinks Hofer Gilson & Lione |
| **N. Cirar** | Natalie Cirar (BHGL) |
| **N. Fain** | Natasha Fain, Wilson Sonsini Goodrich & Rosati |
| **N. McLeish** | Nick McLeish, Attorney, Foreign Associate for European Patent Application, Boult Wade Tennant |
| **N. Singh** | Narinder Singh, Vice President & Chief Corporate Scientist, Overture Services, Inc. |
| **Nakamura & Partners** | Attorneys, Foreign Associate in Japan |
| **Overture** | Overture Services, Inc. |
| **P. Davies** | Patent Attorney, Deacons |
| **P. Ryan** | Paul Ryan, Chief Technology Officer, Product Technology, Overture Services, Inc. |
| **P. Savich** | Peter Savich, Attorney and Intellectual Property Strategist, Overture Services, Inc. |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | |
|---|---|
| P. Son | Attorney, Foreign Associate in Germany |
| P. Willmes | Paul Willmes, Manager, Business Development, Overture Services, Inc. |
| R. Benaroya | Russell Benaroya, Director, Corporate Development, Overture Services, Inc. |
| R. Bonney | Robert Bonney, Director, Human Resources Department, Overture Services, Inc. |
| R. Chino | Richard Chino, Vice President of Business Planning, Overture Services, Inc. |
| R. Donohoe | Robin Donohoe, Draper Richards, L.P. |
| R. Lessin | Robert Lessin, Camhy Karlinsky & Stein |
| R. Mika | Rita Mika, International Patents, Brinks Hofer Gilson & Lione |
| R. Miller | Robert Miller, Attorney, Spruce & Ferguson |
| R. Pluta | Robert Pluta, Attorney, Brinks Hofer Gilson & Lione |
| R. Turer | Richard Turer, Patent Searcher |
| S. Bridgers | Susan Bridgers, Director, Design, Overture Services, Inc. |
| S. Clifton | Sue Clifton, Legal Assistant, Spruce & Ferguson |
| S. Henry | Sabrina Henry, GoTo.com |
| S. Holmes | Sandra Holms, Administrative Assistant, Brinks Hofer Gilson & Lione |
| S. Jurvetson | Steve Jurvetson, Fisher Draper Jurvetson |
| S. Kilar | Shelly, Kilar, GoTo.com |
| S. McCollister | Scott McCollister, Sr. Manager, Business Information Group, Overture Services, Inc. |
| S. Roy | Scott Roy, Overture Services, Inc. |
| S. Sarka | Stephanie Sarka, GoTo.com |
| S. Snell | Scott Snell, Senior Director, Product Management, Overture Services, Inc. |
| Spoor & Fisher | Attorneys, Foreign Associate in South Africa |
| Spruson & Ferguson | Attorneys, Foreign Associate in Australia |
| T. Cadogan | Tim Cadogan, Vice President, Search Projects, Overture Services, Inc. |
| T. Ford | Timothy Ford, Senior Director, International Customer Operations, Overture Services, Inc. |
| T. Hughes | Thomas M. Huges, Hughes Family Revocable Trust and Hughes Family Irrevocable Trust |
| T. Lamb | Tom Lamb, Attorney, Vice President, Business Affairs, Overture Services, Inc. |
| T. Meisel | Ted Meisel, President and CEO, Overture Services, Inc. |
| T. Meyer | Ted Meyer, Foundation Capital |
| T. O'Neill | Talmadge O'Neill, Vice President, Strategic Parnerships & Investments, Overture Services, Inc. |
| T. Perez, Jr. | Ted Perez, Jr., International Patents Department, |

5

|  | Brinks Hofer Gilson & Lione |
| **T. Soulanille** | Thomas A. Soulanille, Chief Technology Officer, Overture Services, Inc. |
| **T. Tappin** | Todd Tappin, Chief Financial Officer, Overture Services, Inc. |
| **U. Eliahou** | Uzi Eliahou, Inventor, Matchcraft |
| **U. Torrente** | Ursus Torrente, International Docketing, Brinks Hofer Gilson & Lione |
| **V. Gnoffo** | Vincent Gnoffo, Attorney, Brinks Hofer Gilson & Lione |
| **V. Hines** | Virginia Hines, Product Manager, Overture Services, Inc. |
| **W. Chang** | Williana Chang, Attorney, Wilson Sonsini Goodrich & Rosati |
| **W. Draper** | William Draper III, Draper Richards |
| **W. Elkus** | William Elkus, Idealab |
| **W. Frankel** | William Frankel, Attorney, Brinks Hofer Gilson & Lione |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | Copies to | Document Description | Privilege |
|------|--------|-----------|-----------|---------------------|-----------|
| 06/20/00 | J. Rauch, Esq. | | | Draft document with handwritten attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |
| 08/10/00 | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |
| 08/14/00 | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |
| 08/01/00 | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| | J. Rauch, Esq. | | | Attorney notes reflecting legal research and related attorney work product | WP |
| 08/10/00 | D. Davis | J. Rauch, Esq. | | Correspondence reflecting privileged communication regarding prosecution of the '361 patent application | AC |
| 08/09/00 | D. Davis | J. Rauch, Esq. | | Correspondence reflecting privileged communication regarding prosecution of the '361 patent application | AC |
| | J. Rauch, Esq. | | | Draft document reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 08/11/00 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence with handwritten attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| | J. Rauch, Esq. | | | Draft document with handwritten attorney notes reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC/WP |
| 03/31/00 | J. Rauch, Esq. | | | Copy of GoTo.com May 19, 1998 press release with handwritten attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 04/06/00 | J. Rauch, Esq. | | | Draft document reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 06/28/00 | J. Rauch, Esq. | | | Copy of June 18, 2000 Office Action and cited references with handwritten attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/06/00 | J. Naughton, Esq. | D. Davis | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/30/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/30/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/30/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/30/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/30/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 04/14/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 04/14/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of the '361 patent application | AC/WP |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 04/13/00 | J. Metzger, Esq. | J. Naughton, Esq., D. Fleming, Esq., J. Larcher, T. Tappin | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/05/00 | J. Rauch, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 04/14/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 04/14/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of the '361 patent application | AC/WP |
| 05/15/00 | J. Naughton, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/16/00 | J. Naughton, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/15/00 | J. Naughton | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/19/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of the '361 patent application | AC |
| 05/18/00 | J. Metzger, Esq. | J. Naughton, Esq., D. Davis | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 05/24/00 | D. Davis | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/24/00 | D. Davis | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 05/24/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 07/14/00 | J. Naughton, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 08/10/00 | D. Davis | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 08/09/00 | D. Davis | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 08/11/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with Darren Davis [client] regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |

Page 4

**Overture Privilege Log**

| Date | | | Description | |
|---|---|---|---|---|
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | J. Naughton, Esq. | AC |
| 09/29/00 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | J. Naughton, Esq. | AC |
| 09/29/00 | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | J. Naughton, Esq. | AC |
| 09/29/00 | J. Naughton, Esq. | J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/29/00 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | J. Naughton, Esq. | AC |
| 09/29/00 | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | | AC |
| 09/28/00 | J. Rauch, Esq. | D. Davis, J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | J. Naughton, Esq. | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 12/11/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with T. Meisel, T. Tappin, T. Soulanille, P. Ryan, and J. Metzger, Esq. [client] regarding prosecution of the '361 patent application | AC |
| 12/11/00 | J. Metzger, Esq. | T. Meisel, T. Tappin | T. Soulanille, P. Ryan, J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 12/12/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | | |
|---|---|---|---|---|---|
| 01/30/01 | J. Rauch, Esq. | T. Soulanille | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/31/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 01/30/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/13/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/13/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/08/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/07/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/16/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/16/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/16/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/28/01 | J. Naughton, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/06/01 | J. Rauch, Esq. | J. Naughton, Esq., J. Metzger, Esq., T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 02/28/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/06/01 | J. Metzger, Esq. | J. Naughton, Esq., T. Soulanille, J. Rauch, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/06/01 | J. Rauch, Esq. | J. Naughton, Esq., J. Metzger, Esq., T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/28/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | J. Naughton, Esq. | T. Lamb, Esq. | T. Tappin, B. Buck, J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | T. Lamb, Esq. | J. Naughton, Esq. | T. Tappin, B. Buck | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | T. Tappin, T. Lamb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | J. Naughton, Esq. | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | T. Lamb, Esq. | J. Naughton, Esq. | T. Tappin, B. Buck | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | T. Tappin, T. Lamb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | B. Buck | J. Naughton, Esq. | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | Author | Recipient | CC | Description | Privilege |
|---|---|---|---|---|---|
| 03/09/01 | T. Lamb, Esq. | J. Naughton, Esq. | T. Tappin, B. Buck | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | T. Tappin, T. Lamb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Naughton, Esq. | B. Buck | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | B. Buck | J. Naughton, Esq. | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | T. Lamb, Esq. | J. Naughton, Esq. | B. Buck, T. Tappin | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | T. Tappin, T. Lamb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | B. Buck | J. Naughton, Esq. | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | B. Buck | J. Naughton, Esq. | T. Lamb, Esq., T. Tappin, J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | T. Lamb, Esq. | J. Naughton, Esq. | T. Tappin, B. Buck | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/09/01 | B. Buck | T. Tappin, T. Lamb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |

Page 9

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | | | |
|---|---|---|---|---|---|
| 03/12/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/12/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/15/01 | J. Naughton, Esq. | T. Soulanille, J. Rauch, Esq. | J. Naughton, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/15/01 | T. Soulanille | J. Rauch, Esq. | J. Naughton, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/06/01 | J. Rauch, Esq. | J. Naughton, Esq., J. Metzger, Esq., T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/28/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the 361 patent application | AC |
| 03/16/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | D. Fleming, Esq., J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the 361 patent application | AC |
| 03/19/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | D. Fleming, Esq., J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 03/22/01 | J. Rauch, Esq. | T. Soulanille | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 03/21/01 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with T. Soulanille [client] regarding prosecution of the '361 patent application | AC |
| 03/16/01 | J. Naughton, Esq. | J. Metzger, Esq., T. Soulanille | D. Fleming, Esq., J. Rauch, Esq. | Correspondence reflecting privileged communication with T. Soulanille [client] regarding prosecution of the '361 patent application | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 04/11/01 | T. Soulanille | T. O'Neill, J. Rauch, Esq., J. Cairo | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 06/22/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 07/23/01 | J. Rauch, Esq. | J. Metzger, Esq., T. Soulanille | J. Naughton, Esq., T. Soulanille | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 02/08/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 10/01/01 | P. Savich, Esq. | | | Internal report reflecting privileged communication with in-house counsel regarding Overture's intellectual property enforcement strategy | AC |
| 01/01/02 | P. Savich, Esq. | | | Redactions reflecting privileged attorney-client communications relating to intellectual property enforcement strategy. See Overture Production Bates Range OVG 047520 - OVG 047549 | AC |
| 12/01/01 | P. Savich, Esq. | | | Internal report reflecting privileged communication with in-house counsel regarding Overture's intellectual property enforcement strategy | AC |
| 07/12/01 | BHGL | Overture | | Presentation reflecting privileged communication with client regarding Overture's intellectual property enforcement strategy | AC/WP |
| | J. Hayes, Esq. | | | Screenshot printouts of findwhat.com website including notes reflecting attorney research regarding Overture's intellectual property rights enforcement. | WP |
| 03/19/99 | BHGL | | | Correspondence reflecting privileged communication with client regarding preparation of patent applications | AC |
| 07/19/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of PCT patent application | AC/WP |
| | J. Rauch, Esq. | Overture | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,38C | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/10/01 | J. Naughton, Esq. | J. Rauch, Esq., W. Frankel, Esq., D. Fleming, Esq., J. Berenzweg, Esq. | | Correspondence and attachment reflecting privileged communication with T. Soulanille, T. Meisel, T. O'Neill, N. Singh, and J. Metzger, Esq, [client] regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 07/10/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., T. O'Neill, N. Singh | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 07/26/01 | P. Savich, Esq. | J. Metzger, Esq. | J. Metzger, Esq., T. Soulanille | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 07/27/01 | P. Savich, Esq. | J. Rauch, Esq. | J. Metzger, Esq., T. Soulanille | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 07/29/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence and attachment reflecting privileged communication with P. Savich, Esq, [client] regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/01/01 | P. Savich, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/01/01 | J. Rauch, Esq. | P. Savich, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/02/01 | P. Savich, Esq. | J. Rauch, Esq. | | Correspondence with handwritten attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/02/01 | P. Savich, Esq. | J. Rauch, Esq. | T. Soulanille | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/02/01 | P. Savich, Esq. | J. Rauch, Esq. | T. Soulanille | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Basis |
|---|---|---|---|---|---|
| 08/03/01 | P. Savich, Esq. | J. Rauch, Esq., T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | P. Savich, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | T. Soulanille | P. Savich, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication between T. Soulanille, P. Savich, Esq., and J. Rauch, Esq. regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | P. Savich, Esq. | J. Rauch, Esq. | T. Soulanille | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | P. Savich, Esq. | J. Rauch, Esq., T. Soulanille, P. Savich, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | T. Soulanille | | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | P. Savich, Esq. | | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | J. Rauch, Esq. | T. Soulanille, P. Savich, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | T. Soulanille | P. Savich, Esq., J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | J. Rauch, Esq. | P. Savich, Esq., T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/03/01 | P. Savich, Esq. | T. Soulanille | | Correspondence reflecting privileged communication between T. Soulanille, P. Savich, Esq., and J. Rauch, Esq. [with client] regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/03/01 | T. Soulanille | P. Savich, Esq. | | Correspondence reflecting privileged communication between T. Soulanille, P. Savich, Esq., and J. Rauch, Esq. [with client] regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/15/02 | J. Naughton, Esq. | W. Frankel, Esq., D. Fleming, Esq., J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication between P. Savish, T. Meisel, T. Soulanille, N. Singh, S. Roy, J. Naughton, Esq., J. Rauch, Esq., T. O'Neil, J. Metzger, Esq., and J. Hayes, Esq. [with client] regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/15/02 | P. Savich, Esq. | T. Meisel, T. Soulanille, N. Singh, S. Roy, J. Naughton, Esq., J. Rauch, Esq. | T. O'Neill, J. Metzger, Esq., J. Hayes, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/15/02 | P. Savich, Esq. | S. Roy, T. Meisel, T. Soulanille, N. Singh, J. Naughton, Esq., J. Rauch, Esq. | T. O'Neill, J. Metzger, Esq., J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding intellectual property procurement and enforcement strategy and prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/15/02 | S. Roy | P. Savich, Esq., T. Meisel, T. Soulanille, N. Singh, J. Naughton, Esq., J. Rauch, Esq. | T. O'Neill, J. Metzger, Esq., J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding intellectual property procurement and enforcement strategy and prosecution of U.S. patent application S/N 10/061,388 | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 01/15/02 | N. Singh | P. Savich, Esq. | T. Meisel, T. Soulanille, N. Singh, S. Roy, J. Naughton, Esq., J. Rauch, Esq., T. O'Neill, J. Metzger, Esq., J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding intellectual property procurement and enforcement strategy and prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/29/02 | J. Hayes, Esq. | J. Rauch, Esq., P. Savich, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/30/02 | P. Savich, Esq. | J. Rauch, Esq. | J. Metzger, Esq., J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 01/29/02 | J. Hayes, Esq. | J. Rauch, Esq., P. Savich, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| | J. Rauch, Esq. | Overture | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC/WP |
| | J. Rauch, Esq. | Overture | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC/WP |
| | J. Rauch, Esq. | Overture | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC/WP |
| 05/01/01 | T. Soulanille | H. Hotchkiss, N. Singh | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC/WP |
| 05/18/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 05/22/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/18/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/17/01 | J. Rauch, Esq. | T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | T. Soulanille | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/18/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/17/01 | J. Rauch, Esq. | T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | T. Soulanille | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/22/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/18/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/17/01 | J. Rauch, Esq. | T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | CC | Description | Privilege |
|---|---|---|---|---|---|
| 05/30/01 | T. Soulanille | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/31/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/31/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 05/30/01 | T. Soulanille | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/02/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/24/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/24/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/24/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/25/01 | T. Soulanille | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/25/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| | J. Rauch, Esq. | Overture | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 09/26/02 | J. Rauch, Esq. | C. Higgins | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 08/22/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 07/24/02 | J. Rauch, Esq. | C. Higgins | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 06/17/02 | J. Naughton, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 05/02/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 05/02/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 04/24/02 | J. Hayes, Esq. | J. Naughton, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 10/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 09/13/01 | J. Rauch, Esq. | M. Rolla | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 09/04/01 | K. Coffee | J. Rauch, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 08/13/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 08/13/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 07/26/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 07/26/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 04/11/01 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/322,677. | AC/WP |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | |
|---|---|---|---|---|---|
| 04/13/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 03/21/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 09/28/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 07/18/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 05/24/00 | D. Davis | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 05/12/00 | J. Rauch, Esq. | D. Davis | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 04/06/00 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 04/04/00 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 04/03/00 | J. Rauch, Esq. | D. Davis | J. Metzger, Esq., J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 03/06/00 | J. Naughton, Esq. | D. Davis | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/07/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | | | | Description | |
|---|---|---|---|---|---|
| 02/07/00 | J. Naughton, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 02/08/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 01/13/00 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 01/11/00 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 12/17/99 | E. Lee, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 11/03/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 10/25/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 10/14/99 | E. Lee, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 10/01/99 | E. Lee, Esq. | J. Metzger, Esq. | | Correspondence with handwritten attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 09/24/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence with handwritten attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 09/15/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 09/14/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 08/13/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/20/99 | E. Lee, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 06/15/99 | J. Naughton, Esq. | R. Turer | E. Lee, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 06/01/99 | J. Naughton, Esq. | J. Metzger, Esq. | E. Lee, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 06/01/99 | E. Lee, Esq. | D. Davis, J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/24/99 | E. Lee, Esq. | G. Thomas | | Correspondence and attachment regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client and attorney workproduct regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| | BHGL | | | Copy of the '361 patent with handwritten notes regarding the patent that reflect privileged communication with client and attorney mental impressions. | AC/WP |
| 10/29/01 | A. Kaufman | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| 10/19/01 | J. Rauch, Esq. | M. Rolla | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC |
| | BHGL | | | Notes regarding prosecution of U.S. patent application S/N 09/322,677 reflecting privileged communication with client. | AC |
| 07/06/01 | J. Naughton, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding patent enforcement | AC |
| 06/27/01 | R. Pluta, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| 08/10/01 | L. Beckman | J. Rauch, Esq. | | Correspondence regarding prosecution of U.S. patent application S/N 09/322,677 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
|---|---|---|---|---|---|
| | BHGL | | | Copy of the '361 patent with handwritten notes regarding the patent that reflect privileged communication with client and attorney mental impressions. | AC/WP |
| | J. Rauch, Esq. | | | Attorney research reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of U.S. patent application S/N 09/322,677 | AC/WP |
| 07/29/01 | R. Turer | J. Naughton, Esq. | | Correspondence regarding prosecution of U.S. patent application S/N 09/322,677 reflecting privileged communication with client. | AC |
| 10/17/02 | M. Dolinski | C. Higgins | J. Rauch, Esq., J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 09/30/02 | J. Naughton, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 08/26/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC/WP |
| 08/22/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 07/24/02 | J. Rauch, Esq. | C. Higgins | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 02/11/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 10/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 09/04/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/14/01 | J. Rauch, Esq. | G. Thomas | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 07/08/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/918,241 reflecting privileged communication with client. | AC |
| 10/09/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/918,241 reflecting privileged communication with client. | AC |
| 09/16/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/918,241 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/918,241 reflecting privileged communication with client. | AC |
| 08/31/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | Correspondence regarding prosecution of U.S. patent application S/N 09/918,241 reflecting privileged communication with client. | AC |
| 01/10/02 | J. Rauch, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| | J. Rauch, Esq. | | Attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 09/01/01 | J. Rauch, Esq. | | Draft document with handwritten attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/918,241 | AC |
| 10/03/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 10/03/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/14/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 08/04/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 05/16/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/11/01 | E. Voeltz | J. Rauch, Esq. | | Correspondence regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/03/01 | J. Rauch, Esq. | E. Voeltz | | Correspondence and attachment regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. | AC/WP |
| 02/11/01 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 03/01/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 10/08/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 08/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| 06/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737 | AC |
| | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. | AC |
| 01/10/02 | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/872,737 | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 01/03/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737. | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737. | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. | AC |
| 07/31/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | Attorney notes regarding prosecution of U.S. patent application S/N 09/872,737 reflecting privileged communication with client. | AC |
| 12/16/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 10/21/02 | M. Dolinski | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 08/14/02 | M. Dolinski | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 01/07/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 10/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 09/12/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 08/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| 08/14/01 | J. Rauch | G. Thomas | Correspondence with attorney notes regarding prosecution of U.S. patent application S/N 09/911,674 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/24/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/911,674 | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/911,674 reflecting privileged communication with client | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/911,674 reflecting privileged communication with client | AC |
| | J. Rauch, Esq. | | Copy of prior art reference with handwritten attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of U.S. patent application S/N 09/911,674 | AC/WP |
| 08/31/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | Correspondence regarding prosecution of U.S. patent application S/N 09/911,674. | AC |
| 11/13/01 | M. Dolinski | C. Higgins | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 08/26/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 08/22/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/24/02 | J. Rauch, Esq. | C. Higgins | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 04/11/02 | J. Rauch, Esq. | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 04/03/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 11/26/01 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 10/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | Draft correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 10/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 07/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| | J. Rauch, Esq. | | Attorney notes reflecting regarding prosecution of U.S. patent application S/N 09/915,801 reflecting privileged communication with client | AC |
| 08/31/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | Correspondence with attorney notes regarding prosecution of U.S. patent application S/N 09/915,801 reflecting privileged communication with client | AC |
| 11/01/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/915,801 reflecting privileged communication with client | AC |
| 03/27/02 | J. Rauch, Esq. | | Attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 09/19/01 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 09/915,801 reflecting privileged communication with client | AC |
| | T. Soulanille | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/915,801 | AC |
| 04/15/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 60/310,022 | AC |
| 11/14/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 60/310,022 | AC |
| 08/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 60/310,022 | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 11/02/01 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 60/310,022 reflecting privileged communication with client | AC |
| 08/03/01 | J. Rauch, Esq. | B. Skinner | Correspondence regarding prosecution of U.S. patent application S/N 60/310,022 reflecting privileged communication with client | AC |
| 08/02/01 | B. Skinner | J. Rauch, Esq. | Correspondence regarding prosecution of U.S. patent application S/N 60/310,022 reflecting privileged communication with client | AC |
| 10/16/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 10/08/02 | M. Artone | M. Dolinski | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/26/02 | M. Dolinski | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 07/29/02 | J. Rauch, Esq. | C. Higgins | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 07/11/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 07/08/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 07/08/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 03/28/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| 03/19/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |

Overture Privilege Log

| Date | From | To | Description | Privilege |
|---|---|---|---|---|
| 02/05/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/061,388 reflecting privileged communication with client | AC |
| | J. Rauch, Esq. | | Copy of filing receipt for U.S. patent application S/N 10/061,388 with handwritten attorney notes reflecting privileged communication with client regarding prosecution of the application | AC |
| | J. Rauch, Esq. | | Draft document with handwritten attorney notes regarding privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 07/01/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/061,388 reflecting privileged communication with client | AC |
| 06/28/01 | R. Turer | V. Gnoffo, Esq. | Correspondence regarding prosecution of U.S. patent application S/N 10/061,388 reflecting privileged communication with client | AC/WP |
| | J. Naughton, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/061,388 | AC/WP |
| 08/11/02 | J. Rauch, Esq. | | Copy of PCT International Search Report with handwritten attorney notes reflecting privileged communication with client regarding international patent application number PCT/US00/14753 | AC/WP |
| 05/25/00 | J. Rauch, Esq. | | Correspondence regarding prosecution of international patent application number PCT/US00/14753 reflecting privileged communication with client | AC |
| 05/23/00 | J. Rauch, Esq. | J. Naughton, Esq. | Correspondence regarding prosecution of international patent application number PCT/US00/14753 reflecting privileged communication with client | AC |
| 08/09/01 | J. Rauch, Esq. | | Attorney notes regarding prosecution of international patent application number PCT/US00/14753 reflecting privileged communication with J. Metzger, Esq. [client] | AC |
| 08/09/01 | J. Rauch, Esq. | | Attorney notes regarding prosecution of international patent application number PCT/US00/14753 reflecting privileged communication with J. Metzger, Esq. [client] | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| 08/09/01 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of international patent application number PCT/US00/14753 reflecting privileged communication with J. Metzger, Esq. [client] | AC |
| 11/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 11/17/00 | J. Rauch, Esq. | M. VanderZanden | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] [client] regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/19/02 | J. Rauch, Esq. | J. Hayes, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 11/07/01 | R. Mika | J. Rauch, Esq., B. Skinner | E. Tull, M. Rolla | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 11/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 11/05/01 | R. Mika | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 10/19/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 08/28/01 | K. Warren | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC/WP |
| 08/10/01 | J. Rauch, Esq. | K. Warren | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC/WP |
| 07/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence with handwritten notes reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC/WP |

Page 30

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 10/25/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 08/24/01 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 06/20/01 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 11/29/00 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 08/23/00 | J. Rauch, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/27/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/20/00 | J. Metzger, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/19/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/11/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 06/16/00 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US00/14753 | AC |
| 07/15/02 | J. Rauch, Esq. | Adams Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

| | | | |
|---|---|---|---|
| 07/15/02 | J. Rauch, Esq. | Adams Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/04/02 | A. Brion | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 07/04/02 | A. Brion | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 06/13/02 | J. Rauch, Esq. | Adams Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 06/13/02 | J. Rauch, Esq. | Adams Cassan Maclean | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 05/29/02 | Adams Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 11/28/01 | Adams Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 11/27/01 | J. Rauch, Esq. | Adams Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/01 | Adams Cassan Maclean | J. Rauch, Esq., R. Mika | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 11/22/01 | Adams Cassan Maclean | J. Rauch, Esq., R. Mika | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC/WP |
| 10/31/01 | J. Rauch, Esq. | Adams Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 10/29/01 | J. Rauch, Esq. | Adams Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/15/01 | J. Rauch, Esq. | R. Mika | E. Tull | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 10/15/01 | R. Mika | J. Rauch, Esq., E. Tull | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 10/03/01 | R. Mika | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 09/06/01 | J. Rauch, Esq. | R. Mika | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 09/06/01 | R. Mika | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 07/10/01 | J. Rauch, Esq. | J. Brown | J. Rauch, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 | AC |
| 06/27/01 | J. Metzger, Esq. | J. Rauch, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 06/27/01 | J. Rauch, Esq. | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 06/27/01 | J. Metzger, Esq. | J. Rauch, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 10/29/01 | J. Rauch, Esq. | Adams Cassan Maclean | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Canadian patent application number 2375132 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/14/02 | M. Dolinski | M. Delacy, R. Mika | J. Rauch, Esq., V. Gnoffo, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/14/02 | J. Rauch, Esq. | M. Dolinski, V. Gnoffo, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/14/02 | M. Dolinski | J. Rauch, Esq., V. Gnoffo, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/15/02 | B. Sheehan | M. Delacy | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/15/02 | M. Delacy | B. Sheehan | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/15/02 | M. Delacy | R. Mika | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/15/02 | M. Delacy | R. Mika | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/14/02 | M. Delacy | M. Dolinski | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/14/02 | R. Mika | R. Mika | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 08/14/02 | M. Delacy | M. Dolinski | | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding prosecution of Canadian patent application number 2375132 | AC |
| 06/13/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2375132 | AC |
| 01/23/03 | J. Rauch, Esq. | N. McLeish | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 34

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|---|---|---|---|---|
| 10/16/02 | Dr. U. Blumenroder | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 | AC/WP |
| 04/24/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/28/02 | J. Rauch, Esq. | N. McLeish | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/01/02 | J. Rauch, Esq. | N. McLeish | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/15/02 | J. Rauch, Esq. | N. McLeish | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 01/30/02 | J. Rauch, Esq. | N. McLeish | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/24/02 | J. Rauch, Esq. | N. McLeish | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/14/01 | N. McLeish | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | | | Description | |
|---|---|---|---|---|
| 11/02/01 | N. McLeish | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/02/01 | J. Rauch, Esq. | N. McLeish | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/29/01 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/29/01 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/13/02 | J. Rauch, Esq. | C. Higgins | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 | AC |
| 11/09/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 00936398.8 | AC |
| 01/20/03 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application number 51714\00 | AC |
| 01/30/03 | J. Rauch, Esq. | Spruson & Ferguson | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |
| 06/05/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC/WP |
| 05/13/02 | J. Rauch, Esq. | Spruson & Ferguson | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number.51714\00 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| 04/15/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |
| 02/22/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/18/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/16/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |
| 01/14/02 | J. Rauch, Esq. | Spruson & Ferguson | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/12/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |
| 11/30/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/16/01 | J. Rauch, Esq. | Spruson & Ferguson | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/13/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|---|---|---|---|---|
| | J. Rauch, Esq. | E. Tull | Correspondence with handwritten attorney notes reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 | AC |
| 11/07/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with regarding prosecution of Australian patent application number 51714\00 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/20/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 51714\00 | AC |
| 02/07/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 51714\00 | AC |
| 02/07/02 | Depenning | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | DePenning & Depenning | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE | AC |
| 03/08/02 | Depenning | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/01 | J. Rauch, Esq. | DePenning & Depenning | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/26/01 | Depenning | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 11/07/01 | Depenning | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE | AC |
| 11/07/01 | J. Rauch, Esq. | DePenning & Depenning | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | DePenning & Depenning | Correspondence reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 04/04/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Indian patent application number IN/PCT/2001/01652/CHE | AC |
| 01/01/02 | Eitan, Pearl | J. Rauch, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 | AC |
| 12/26/01 | J. Rauch, Esq. | Eitan, Pearl | Correspondence and attachment reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 | AC/WP |
| 11/22/01 | Eitan, Pearl | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 | AC/WP |
| 11/20/01 | R. Mika | J. Rauch, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/15/01 | J. Rauch, Esq. | Eitan, Pearl | Correspondence and attachment reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 39

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 11/07/01 | J. Rauch, Esq. | Eitan, Pearl | Correspondence and attachment reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Eitan, Pearl | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Eitan, Pearl | Correspondence reflecting privileged communication with J. Metzger, Esq, [client] regarding prosecution of Israeli patent application number 146706 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Eitan, Pearl | Correspondence and attachment reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of Israeli patent application number 146706 | AC |
| 01/29/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Israeli patent application number 146706 | AC |
| 11/28/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Israeli patent application number 146706 | AC |
| 01/27/03 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 | AC |
| 01/30/03 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 | AC |
| 01/30/03 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 09/18/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/11/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/20/01 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/13/01 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 | AC |
| 12/26/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/12/01 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/14/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 11/14/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/14/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/12/01 | Nakamura & Partners | J. Rauch, Esq. | Correspondence with handwritten notes reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/09/01 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/09/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/09/01 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/11/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 11/07/01 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/03/02 | J. Rauch, Esq. | J. Metzger, Esq. | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Japanese patent application number 501007 | AC |
| 11/11/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |
| 10/16/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |
| 09/27/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |
| 02/19/02 | J. Hayes, Esq. | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/14/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |
| 01/14/02 | J. Rauch, Esq. | Becerril, Coca | | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 11/07/01 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/09/03 | Becerril, Coca | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/14/02 | Becerril, Coca | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | BHGL International Docket | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/09/03 | Becerril, Coca | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 09/12/02 | Becerril, Coca | J. Rauch, Esq. | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/11/02 | J. Rauch, Esq. | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/23/02 | Becerril, Coca | J. Rauch, Esq. | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged, communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/17/02 | J. Rauch, Esq. | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/12/02 | M. Delacy | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/24/02 | R. Mika | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/22/02 | M. Delacy | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | |
|---|---|---|---|
| 08/15/02 | M. Delacy | Becerril, Coca | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/14/02 | J. Rauch, Esq. | M. Dolinski, V. Gnoffo, Esq. | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client | AC |
| 08/14/02 | M. Dolinski | J. Rauch, Esq., V. Gnoffo, Esq. | Correspondence regarding prosecution of Mexican patent application number PA/A/2001/012340 reflecting privileged communication client | AC |
| 02/22/02 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC |
| 01/14/02 | J. Rauch, Esq. | Becerril, Coca | Correspondence with handwritten notes reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/11/02 | Becerril, Coca | J. Rauch, Esq. | Correspondence and attachment with handwritten notes reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/06/01 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/03/02 | J. Rauch, Esq. | Becerril, Coca | Correspondence and attachment with handwritten notes reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 12/07/01 | Becerril, Coca | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/21/01 | J. Rauch, Esq. | Becerril, Coca | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/19/01 | Becerril, Coca | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC/WP |
| 11/21/01 | R. Mika | Becerril, Coca | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 | AC/WP |
| 05/26/00 | Becerril, Coca | | Correspondence reflecting privileged communication with client regarding prosecution of Mexican patent application number PA/A/2001/012340 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/19/02 | J. Hayes, Esq. | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/25/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 | AC |
| 11/07/01 | J. Rauch, Esq. | A.J. Park & Son | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | A.J. Park & Son | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 | AC/WP |

Page 47

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

Overture Privilege Log

| 01/31/03 | J. Rauch, Esq. | A.J. Park & Son | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/22/02 | J. Rauch, Esq. | A.J. Park & Son | Correspondence and attachment reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/08/02 | A.J. Park & Son | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/01 | J. Rauch, Esq. | A.J. Park & Son | Correspondence and attachment reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/21/01 | J. Rauch, Esq. | A.J. Park & Son | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 | AC |
| 11/07/01 | J. Rauch, Esq. | A.J. Park & Son | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/13/01 | A.J. Park & Son | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of New Zealand patent application number 515534 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 11/07/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 | AC/WP |
| 01/31/03 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/04/02 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/01/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/25/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/21/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 12/13/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 11/27/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 11/27/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/19/01 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/08/01 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Singapore patent application number 200107346-9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/03/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/22/02 | L. Castleberry | M. Dolinski, J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Designation |
|---|---|---|---|---|---|
| 11/18/02 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence regarding prosecution of South African patent application number 2001/9564 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/14/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/19/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 06/19/02 | C. Higgins | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 01/10/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/07/01 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 01/22/03 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC/WP |
| 11/15/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/16/02 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/12/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC/WP |
| 11/06/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 11/19/02 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/19/02 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/18/02 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence and attachment regarding prosecution of South African patent application number 2001/9564 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/18/02 | J. Rauch, Esq. | M. Dolinski | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/18/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/13/02 | J. Rauch | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/11/02 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/11/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/06/02 | J. Rauch, Esq. | Spoor & Fisher | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 10/09/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/06/02 | Spoor & Fisher | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |