# Grewal Decl.,

# Exhibit A-2

Dockets.Justia.com

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|---|---|---|---|---|
| 11/06/02 | J. Rauch, Esq. | Spoor & Fisher | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/06/02 | J. Rauch, Esq. | Spoor & Fisher | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 06/20/02 | J. Rauch, Esq. | Spoor & Fisher | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/06/02 | J. Rauch, Esq. | Spoor & Fisher | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/19/02 | Spoor & Fisher | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/25/02 | J. Rauch, Esq. | Spoor & Fisher | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 06/24/02 | Spoor & Fisher | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/28/02 | Spoor & Fisher | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | AC |
|---|---|---|---|---|
| 05/15/02 | Spoor & Fisher | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 04/24/02 | D. Gilson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 04/18/02 | J. Rauch, Esq. | D. Gilson | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/26/01 | D. Gilson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 03/28/02 | D. Gilson | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/13/01 | J. Rauch, Esq. | D. Gilson | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/13/01 | Spoor & Fisher | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 11/07/01 | J. Rauch, Esq. | Spoor & Fisher | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/08/02 | R. Mika | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South African patent application number 2001/9564 | AC |
| 12/03/01 | R. Mika | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |
| 12/14/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 01/03/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |
| 01/04/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |
| 11/07/01 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Kim and Cho | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 05/15/02 | J. Rauch, Esq. | Kim and Cho | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/30/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 02/07/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/20/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/14/02 | J. Rauch, Esq. | Kim and Cho | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/03/02 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |
| 01/03/02 | R. Mika | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/11/01 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |
| 12/26/01 | J. Rauch, Esq. | Kim and Cho | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/14/01 | J. Rauch, Esq. | Kim and Cho | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/10/01 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| 11/07/01 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2001-701523 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
|---|---|---|---|---|---|
| 01/23/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 11/28/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 11/20/01 | R. Mika | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 11/07/01 | J. Rauch, Esq. | Dannemann Siemsen | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 11/07/01 | J. Rauch, Esq. | Dannemann Siemsen | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/24/03 | Dannemann Siemsen | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | J. Rauch, Esq. | Dannemann Siemsen | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/26/02 | Dannemann Siemsen | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | |
|---|---|---|---|---|
| 11/12/02 | J. Rauch, Esq. | Dannemann Siemsen | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/11/02 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 06/06/02 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/26/02 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 | AC |
| 12/17/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/17/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/01 | J. Rauch, Esq. | Dannemann Siemsen | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/29/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|---|---|---|---|---|
| 11/22/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/16/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/20/01 | J. Rauch, Esq. | Dannemann Siemsen | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/16/01 | Dannemann Siemsen | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | Dannemann Siemsen | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Brazilian patent application number PI0011035-3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/03/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 10/16/02 | J. Rauch, Esq. | International Patent Dept. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 10/16/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 08/15/02 | J. Rauch, Esq. | J. Hayes, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |

**Overture Privilege Log**

| 07/22/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 02/06/03 | M. Dolinski | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 01/17/03 | J. Rauch, Esq. | R. Mika | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 01/16/03 | C. Higgins | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 01/13/03 | J. Rauch, Esq. | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 01/11/03 | R. Mika | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/22964 | AC |
| 02/09/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |
| 03/27/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |
| 11/28/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |
| 11/20/01 | R. Mika | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |
| 11/07/01 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 11/07/01 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/06/02 | China Patent Agent | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 06/20/02 | China Patent Agent | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 04/25/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/26/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/25/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/27/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application. number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/24/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/14/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/14/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 01/07/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/01 | J. Rauch, Esq. | China Patent Agent | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/19/01 | J. Rauch, Esq. | China Patent Agent | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/15/01 | L. Castleberry | R. Mika | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/01 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/06/01 | R. Mika | L. Castleberry | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 00810945.1 | AC |
| 01/08/03 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/06/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 08/13/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | AC/WP |
|---|---|---|---|---|
| 07/29/02 | M. Dolinski | J. Rauch, Esq. | Document with handwritten notes regarding prosecution of Canadian patent application number 2396394 reflecting privileged communication with client | |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 08/13/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/11/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 10/21/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 08/19/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396394 | AC |
| 11/11/02 | M. Dolinski | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 64

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | |
|---|---|---|---|---|
| 02/10/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/25/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 11/07/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/24/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 08/20/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/10/02 | BHGL International Department | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 | AC |
| 08/28/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | | | | |
|---|---|---|---|---|
| 08/23/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/20/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/02/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02255464.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/05/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/26/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | Description | |
|---|---|---|---|---|
| 08/26/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/26/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence and attachment reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of German patent application number 10235804.4 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of German patent application number 10235804.4 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 01/16/03 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/24/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence and attachment reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 | AC/WP |
| 10/24/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/16/03 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 | AC/WP |
| 08/05/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of German patent application number 10235804.4 | AC/WP |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 01/27/03 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/24/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 | AC/WP |
| 10/24/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/04/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/06/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/12/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/30/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/29/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/03/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 | AC |
| 08/02/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of Japanese patent application number 2002-260582 reflecting privileged communication with client | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of Japanese patent application number 2002-260582 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-260582 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/11/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 | AC |
| 10/21/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | Privilege |
|---|---|---|---|---|
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of United Kingdom patent application number 0218130.3 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of United Kingdom patent application number 0218130.3 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/06/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/07/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/24/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 | AC/WP |
| 10/10/02 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 08/22/02 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/22/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/02/02 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218130.3 | AC/WP |
| 06/22/01 | J. Rauch, Esq. | B. Skinner | | Correspondence and attachment reflecting privileged communication with T. Soulanille, and N. Singh [client] regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 06/10/01 | J. Rauch, Esq. | N. Singh | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 06/11/01 | N. Singh | J. Rauch, Esq. | T. Soulanille, M. Derer | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 06/12/01 | N. Singh | T. Soulanille | J. Rauch, Esq., M. Derer | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 06/13/01 | N. Singh | J. Rauch, Esq. | J. Rauch, Esq., M. Derer | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,023 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| | J. Rauch, Esq. | | | Draft document with handwritten attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 10/01/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 09/20/02 | J. Rauch, Esq. | | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 12/19/02 | J. Rauch, Esq. | | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 11/15/01 | J. Rauch, Esq. | | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 05/02/02 | J. Rauch, Esq. | | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 05/02/02 | J. Rauch, Esq. | | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 01/10/03 | J. Rauch, Esq. | C. Higgins | | Correspondence regarding prosecution of U.S. patent application S/N 09/922,028 reflecting privileged communication with client. | AC |
| 01/06/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC/WP |
| 08/23/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 08/14/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 06/24/02 | J. Rauch, Esq. | C. Higgins | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 07/11/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | | Description | Privilege |
|------|---|---|---|---|---|
| 04/25/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 03/26/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 03/19/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 02/12/02 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 01/22/02 | J. Hayes, Esq. | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 12/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 10/01/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 08/06/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/922,028 | AC |
| 10/10/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| 04/05/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| 04/05/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| 10/30/01 | J. Rauch, Esq. | BHGL U.S. Docket Department | | Correspondence regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | | AC/WP |
|---|---|---|---|---|---|
| 09/20/02 | J. Rauch, Esq. | | | Draft document privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 12/19/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| 01/10/03 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 09/963,855 reflecting privileged communication with client. | AC |
| 01/06/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 10/17/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 09/26/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 08/23/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 07/15/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 07/15/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 05/02/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 04/16/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 03/06/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| | J. Hayes, Esq. | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 01/07/02 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 09/26/01 | J. Rauch, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC |
| 09/25/01 | T. Soulanille | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 09/963,855 | AC/WP |
| 01/17/03 | L. Castleberry | M. Kemper | Correspondence regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| 10/15/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| 10/15/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| 03/29/02 | J. Rauch, Esq. | BHGL U.S. Docket Department | Correspondence regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| 04/10/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| 04/10/02 | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/072,220 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | Draft document reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC/WP |
| 10/01/01 | J. Rauch, Esq. | B. Skinner | Correspondence reflecting privileged communication with N. Singh [client] regarding prosecution of U.S. patent application S/N 10/072,220 | AC/WP |
| | J. Rauch, Esq. | | Draft document reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,22C | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | | Description | |
|---|---|---|---|---|---|
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with N. Singh [client] regarding prosecution of U.S. patent application S/N 10/072,220 | AC/WP |
| 10/21/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 10/03/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 09/02/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 07/23/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 06/27/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 05/29/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC |
| 05/02/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/072,220 | AC/WP |
| 02/08/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| 09/24/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| 07/02/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | | Description | |
|---|---|---|---|---|---|
| 07/02/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| 03/15/02 | J. Castillo | J. Rauch, Esq. | B. Skinner | Correspondence regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| 03/14/02 | J. Rauch, Esq. | | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| 12/11/01 | BHGL U.S. Docket Department | J. Rauch, Esq. | | Attorney notes regarding prosecution of U.S. patent application S/N 10/020,712 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | B. Skinner | | Attorney notes reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 03/19/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 03/03/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 10/17/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 08/26/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 08/26/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 08/26/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 08/21/02 | M. Artone | W. Davies | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | |
|---|---|---|---|---|---|
| 08/15/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 07/25/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC/WP |
| 07/10/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 03/26/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 12/11/01 | J. Rauch, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC |
| 10/30/01 | S. Roy | J. Rauch, Esq. | N. Singh | Correspondence reflecting privileged communication with client regarding prosecution of U.S. patent application S/N 10/020,712 | AC/WP |
| 02/05/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication on behalf of client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/30/02 | Kim and Cho | P. Son | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 09/30/02 | Kim and Cho | P. Son | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/18/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/18/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | Correspondence regarding prosecution of South Korean patent application 2002-0058312 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/13/02 | P. Son | L. Castleberry | Correspondence regarding prosecution of South Korean patent application 2002-0058312 reflecting privileged communication with client. | AC |
| 09/06/02 | R. Mika | N. Cirar | Correspondence regarding prosecution of South Korean patent application 2002-0058312 reflecting privileged communication with C. Higgins [client]. | AC |

Page 80

**Overture Privilege Log**

| 09/16/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0058312 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/16/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |
| 02/26/03 | J. Rauch, Esq. | L. Cassan | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/26/03 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/09/03 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/09/03 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |
| 12/02/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |
| 09/18/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 09/18/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/18/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |
| 09/16/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/13/02 | P. Son | L. Castleberry | Correspondence regarding prosecution of Canadian patent application 2404276 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/06/02 | R. Mika | N. Cirar | Correspondence regarding prosecution of Canadian patent application 2404276 reflecting privileged communication with J. Hayes, Esq. OR C. Higgins | AC |
| | M. Dolinski | J. Rauch, Esq. | Correspondence regarding prosecution of Canadian patent application 2404276 reflecting privileged communication with client. | AC/WP |
| 02/28/03 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 | AC |
| 09/23/02 | P. Son | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | Description | |
|---|---|---|---|---|
| 09/16/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2404276 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/25/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with J. Hayes, Esq. OR C. Higgins [client] regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/25/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with J. Hayes, Esq., OR C. Higgins [client] regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| | BHGL | | Notes regarding prosecution of German patent application 10235429.4 reflecting privileged communication with J. Hayes, Esq. OR C. Higgins | AC |
| 01/08/03 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/30/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/20/02 | Grunecker, Kinkeldey | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | Description | |
|---|---|---|---|---|
| 08/05/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 | AC |
| 07/29/02 | R. Mika | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 | AC |
| 07/29/02 | J. Rauch, Esq. | Grunecker, Kinkeldey | Correspondence reflecting privileged communication with client regarding prosecution of German patent application 10235429.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/07/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/12/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 84

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 08/06/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | Correspondence regarding prosecution of Japanese patent application 2002-260581 reflecting privileged communication with J. Hayes, Esq. OR C. Higgins and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/29/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/03/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-260581 | AC/WP |
| 01/28/03 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence, with patent agency | AC |
| 08/22/02 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 | AC/WP |
| 08/08/02 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/08/02 | Kim and Cho | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

| Date | From | To | Description | Privilege |
|---|---|---|---|---|
| 07/29/02 | R. Mika | L. Castleberry | Correspondence regarding prosecution of South Korean patent application 2002-0045944 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/31/02 | Kim and Cho | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/09/02 | J. Rauch, Esq. | Kim and Cho | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application 2002-0045944 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/21/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 021561145.1 | AC/WP |
| 03/21/02 | J. Rauch, Esq. | China Patent Agent | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 021561145.1 | AC/WP |
| 03/06/03 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 021561145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | | Description | Privilege |
|---|---|---|---|---|---|
| 03/05/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/04/03 | J. Rauch, Esq. | C. Higgins | M. Dolinski | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 03/04/03 | C. Higgins | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/04/03 | D. Geddis | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 02/27/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/05/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/05/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 88

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 01/29/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
|---|---|---|---|---|
| 01/22/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/27/03 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/23/03 | China Patent Agent | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/21/03 | China Patent Agent | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 01/23/03 | China Patent Agent | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/22/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/22/03 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/21/03 | J. Rauch, Esq. | C. Zheng | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/02 | J. Rauch, Esq. | C. Zheng | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/26/02 | C. Zheng | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/02/02 | C. Zheng | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 12/02/02 | U. Torrente | L. Castleberry | Correspondence regarding prosecution of Chinese patent application 02156145.1 reflecting privileged communication with client, and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/16/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/08/02 | C. Zheng | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application. 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/06/02 | J. Rauch, Esq. | China Patent Agent | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/05/02 | China Patent Agent | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/16/02 | J. Rauch, Esq. | China Patent Agent | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 09/06/02 | J. Rauch, Esq. | R. Mika | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Chinese patent application 02156145.1 | AC |
| 09/05/02 | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |

Page 91

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 02/04/03 | C. Zheng | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/05/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/09/03 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence and attachment regarding prosecution of Chinese patent application 02156145.1 reflecting privileged communication with client. | AC |
| 10/03/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/17/03 | J. Rauch, Esq. | D. Geddis | C. Higgins, M. Dolinski | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 03/04/03 | D. Geddis | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 01/24/03 | J. Rauch, Esq. | J. Rauch, Esq. | C. Higgins, M. Dolinski | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 01/17/03 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application 02156145.1 | AC |
| 12/27/02 | L. Castleberry | U. Torrente | | Correspondence regarding prosecution of Chinese patent application 02156145.1 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|---|---|---|---|---|
| 01/30/03 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/06/03 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/17/02 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/29/02 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 | AC |
| 11/14/02 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 | AC |
| 11/01/02 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/25/02 | R. Miller | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | |
|---|---|---|---|---|
| 10/22/02 | S. Clifton | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/16/02 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/09/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | Correspondence regarding prosecution of Australian patent application 2002301578 reflecting privileged communication with client | AC |
| 10/03/02 | J. Rauch, Esq. | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/15/02 | M. Dolinski | C. Higgins<br>J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002301578 | AC |
| 10/10/02 | N. McLeish | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/25/02 | N. McLeish | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | AC |
|---|---|---|---|---|
| 10/10/02 | N. McLeish | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 | AC |
| 09/20/02 | L. Castleberry | P. Son | Correspondence regarding prosecution of European patent application EPO 02256630.1 reflecting privileged communication with client. | AC |
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/29/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02256630.1 | AC |
| 01/17/03 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 11/29/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |
| 11/11/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |
| 11/19/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |
| 10/01/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |
| 09/23/02 | P. Son | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 | AC |
| 09/25/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/19/02 | Nakamura & Partners | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/13/02 | P. Son | L. Castleberry | Correspondence regarding prosecution of Japanese patent application 2002-319023 reflecting privileged communication with client | AC |
| 09/16/02 | J. Rauch, Esq. | Nakamura & Partners | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application 2002-319023 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | Basis |
|------|------|-----|-------------|-------|
| 11/20/02 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 | AC |
| 02/27/03 | J. Rauch, Esq. | Cassan Maclean | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 | AC/WP |
| 02/05/03 | Cassan Maclean | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/28/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/28/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | Cassan Maclean | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/23/02 | M. Kemper | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/28/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 11/28/02 | Cassan Maclean | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/03/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/03/02 | J. Rauch, Esq. | Cassan Maclean | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application 2413105 | AC |
| 02/26/03 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/14/03 | J. Rauch, Esq. | R. Miller | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/14/03 | J. Rauch, Esq. | R. Miller | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 | AC/WP |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | |
|---|---|---|---|---|
| 02/28/03 | R. Miller | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/24/03 | J. Rauch, Esq. | R. Miller | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/29/02 | R. Miller | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 | AC/WP |
| 10/04/02 | Spruson & Ferguson | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/18/02 | J. Rauch, Esq. | R. Miller | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 10/02/02 | R. Miller | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |
| 09/23/02 | P. Son | Spruson & Ferguston | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 99

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 09/24/02 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | | Correspondence regarding prosecution of Australian patent application 2002-301226 reflecting privileged communication with client, and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/13/02 | P. Son | L. Castleberry | | Correspondence regarding prosecution of Australian patent application 2002-301226 reflecting privileged communication with client. | AC |
| 09/16/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application 2002-301226 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/21/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 03/18/03 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/18/03 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

Page 100

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | |
|---|---|---|---|
| 03/13/03 | J. Rauch, Esq. | N. McLeish | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/24/03 | N. McLeish | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | N. McLeish | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/25/03 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | Boult Wade Tennant | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/20/02 | N. McLeish | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/02/02 | N. McLeish | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/13/03 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 03/04/03 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 02/25/03 | J. Rauch, Esq. | C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 02/05/03 | V. Gnoffo, Esq. | R. Mika, M. Dolinski | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 01/29/03 | C. Higgins | V. Gnoffo, Esq., C. Higgins | J. Rauch, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |

Page 102

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 01/24/03 | V. Gnoffo, Esq. | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 02/22/03 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 11/09/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application EPO 02255466.1 | AC |
| 02/06/03 | Deacons | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application | AC |
| 01/31/03 | J. Rauch, Esq. | Deacons | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | L. Castleberry | U. Torrente | | Correspondence regarding prosecution of Chinese patent application reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | U. Torrente | Deacons | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Deacons | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/21/03 | J. Rauch, Esq. | D. Patel | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application | AC/WP |
| 02/21/03 | J. Rauch, Esq. | M. Dolinski | | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Chinese patent application | AC |
| 02/21/03 | D. Patel | J. Rauch, Esq., C. Higgins | U. Eliahou, C. Higgins | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application | AC |