Overture Services, Inc. v. Google Inc. Doc. 179 Att. 2



# Grewal Decl.,

# Exhibit A-3

Dockets.Justia.com

| | | | | | |
|---|---|---|---|---|---|
| 02/21/03 | J. Rauch, Esq. | M. Dolinski | | Correspondence reflecting privileged communication with C Higgins [client] regarding prosecution of Chinese patent application | AC |
| 02/21/03 | D. Patel | J. Rauch, Esq. | | Correspondence reflecting privileged communication with C Higgins [client] regarding prosecution of Chinese patent application | AC |
| 01/22/02 | U. Torrente | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application reflecting privileged communication with client. | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application reflecting privileged communication with client. | AC |
| 01/09/03 | R. Mika | M. Kemper, U. Torrente | | Correspondence reflecting privileged communication with C Higgins [client] regarding prosecution of Chinese patent application | AC |
| 01/09/03 | J. Rauch, Esq. | R. Mika | M. Dolinski | Correspondence reflecting privileged communication with C Higgins [client] regarding prosecution of Chinese patent application | AC |
| 01/09/03 | M. Dolinski | J. Rauch, Esq. | R. Mika | Correspondence reflecting privileged communication with C Higgins [client] regarding prosecution of Chinese patent application | AC |
| 04/09/03 | J. Rauch, Esq. | BHGL U.S. Docket Department | | Correspondence regarding prosecution of United Kingdom patent application number 02256630.1 reflecting privileged communication with client. | AC |
| 02/28/03 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/11/02 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/25/02 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| | J. Rauch, Esq. | | | Attorney notes reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/11/02 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/25/02 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United. Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | | Correspondence regarding prosecution of United Kingdom patent application number 02256630.1 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/13/02 | P. Son | L. Castleberry | | Correspondence regarding prosecution of United Kingdom patent application number 02256630.1 reflecting privileged communication with client. | AC |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 04/04/03 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/20/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 | AC |
| 11/05/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 02256630.1 | AC |
| 03/25/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/13/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/04/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/04/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 04/03/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2003-070972 | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Japanese patent application number 2003-070972 reflecting privileged communication with client. | AC |
| 01/09/03 | R. Mika | M. Kemper, U. Torrente | | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Japanese patent application number 2003-070972 | AC |
| 01/09/03 | J. Rauch, Esq. | R. Mika | M. Dolinski | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Japanese patent application number 2003-070972 | AC |
| 01/09/03 | M. Dolinski | J. Rauch, Esq. | R. Mika | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Japanese patent application number 2003-070972 | AC |
| 01/16/03 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachments reflecting privileged communication with client regarding prosecution of French patent application number 0209909 | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/03 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachments reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/12/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/11/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/27/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/17/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 | AC/WP |
| 12/10/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/02/02 | L. Castleberry | M. Dolinski | | Correspondence regarding prosecution of French patent application number 0209909 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/04/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/26/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/26/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/22/02 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 | AC |
| 11/18/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/02 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence and attachment regarding prosecution of French patent application number 0209909 reflecting privileged communication with client. | AC |
| 10/03/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 08/01/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | J. Rauch, Esq. | R. Mika, J. Nelles, M. Kemper | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/05/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application number 0209909 | AC |
| 02/10/03 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 | AC/WP |
| 02/14/03 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/14/03 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of United Kingdom patent application number 0303000.4 reflecting privileged communication with client | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/06/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/13/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0303000.4 | AC |
| 02/05/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 | AC |
| 01/24/03 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/26/02 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/30/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/13/02 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 08/02/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence regarding prosecution of Australian patent application number 2002300460 reflecting privileged communication with client | AC |
| 07/29/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/12/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 | AC |
| 02/28/03 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 03250822.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 03250822.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/10/03 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 03250822.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of European patent application number EPO 03250822.8 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/20/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2002300460 | AC |
| 01/25/03 | J. Rauch, Esq. | U. Torrente | | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/25/03 | U. Torrente | J. Rauch, Esq. | R. Mika | Correspondence reflecting privileged communication with C. Higgins [client] regarding prosecution of Australian patent application number 2002300460 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Australian patent application number 2002300460 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/27/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/27/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 | AC/WP |
| 02/06/03 | Cassan Maclean | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/20/03 | Cassan Maclean | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/01/02 | Cassan Maclean | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 | AC |
| 08/15/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 | AC |
| 08/15/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 | AC |
| 08/01/02 | Cassan Maclean | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 | AC/WP |
| 08/01/02 | Cassan Maclean | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence regarding prosecution of Canadian patent application number 2396501 reflecting privileged communication with client. | AC |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2396501 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |
| 10/04/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |
| 08/15/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |

| | | | | | |
|---|---|---|---|---|---|
| 03/13/03 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/21/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/21/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/13/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Beau de Lomenie | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |
| | J. Rauch, Esq. | | | Draft document with handwritten notes reflecting privileged communication with client regarding prosecution of French patent application | AC/WP |
| | J. Rauch, Esq. | | | Draft document reflecting privileged communication with client regarding prosecution of French patent application | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/06/03 | J. Rauch, Esq. | Beau de Lomenie | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/20/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of French patent application | AC |
| 02/14/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 | AC |
| 02/12/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/05/03 | C. Summerfield, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 | AC |
| 02/24/03 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2003-0007978 | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of South Korean patent application number 2003-0007978 reflecting privileged communication with client. and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/27/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/12/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/31/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/26/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/22/02 | L. Castleberry | M. Kemper | | Correspondence regarding prosecution of Chinese patent application number 02147281.5 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/15/02 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application number 02147281.5 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 08/05/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 08/05/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/31/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application . number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application number 02147281.5 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application number 02147281.5 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/18/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02147281.5 | AC |
| 02/28/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/03 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC/WP |
| 12/31/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/07/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/07/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/07/03 | J. Rauch, Esq. | China Patent Agent | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/06/03 | L. Castleberry | M. Dolinski | | Correspondence regarding prosecution of Chinese patent application number 02156330.6 reflecting privileged communication with client and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/19/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 12/19/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/02 | J. Rauch, Esq. | C. Zeng | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/12/02 | T. Perez | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 11/29/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/13/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/05/02 | J. Rauch, Esq. | C. Zeng | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/22/02 | M. Dolinski | L. Castleberry | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 09/28/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| 09/19/02 | China Patent Agent | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
|---|---|---|---|---|---|
| 09/20/02 | L. Castleberry | P. Son | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 09/13/02 | P. Son | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 09/13/02 | P. Son | L. Castleberry | | Correspondence reflecting privileged communication with . client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 09/23/02 | P. Son | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/16/02 | J. Rauch, Esq. | China Patent Agent | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/28/03 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 01/20/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |
| 11/13/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 02156330.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/07/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Chinese patent application number 10305127.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 10305127.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 10305127.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/19/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 10305127.9 | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Chinese patent application number 10305127.9 reflecting privileged communication with client | AC |
| 02/06/03 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of Chinese patent application number 10305127.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/05/03 | Cassan Maclean | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC |
| 02/26/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/03 | Cassan Maclean | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC/WP |
| 02/05/03 | Cassan Maclean | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/03/03 | U. Torrente | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC |
| 01/31/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC |
| 01/31/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Cassan Maclean | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/26/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC |
| 02/28/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Canadian patent application number 2418526 | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Canadian patent application number 2418526 reflecting privileged communication with client | AC |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/29/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/24/03 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/17/02 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/23/02 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/26/02 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/23/02 | P. Son | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/20/02 | L. Castleberry | P. Son | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 09/13/02 | P. Son | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 | AC |
| 09/16/02 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/31/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10244974.0 | AC |
| 03/12/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/26/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |
| 02/26/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |
| 02/20/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC/WP |
| 02/10/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence and attachment with hand written notes reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC/WP |
| 02/03/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 01/31/03 | Spruson & Ferguson | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |
| 01/31/03 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 02/06/03 | J. Rauch, Esq. | Spruson & Ferguston | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |
| 03/13/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of Australian patent application number 2003200436 | AC |
| 01/10/03 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of Australian patent application number 2003200436 reflecting privileged communication with client | AC |
| 02/14/02 | B. Skinner | | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 03/13/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 12/16/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 09/25/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 08/15/02 | J. Rauch, Esq. | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 07/30/02 | J. Rauch, Esq. | C. Higgins | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of international patent application number PCT/US02/23502 | AC |
| 02/28/03 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 08/28/02 | N. McLeish | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 | AC |
| 08/02/02 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 | AC/WP |
| 08/05/02 | J. Rauch, Esq. | N. McLeish | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 07/29/02 | R. Mika | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 | AC |
| 07/29/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 09/04/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0218132.9 | AC |
| 12/20/02 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 11/25/02 | Boult Wade Tennant | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/03/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 | AC |
| 10/03/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/10/03 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 | AC |
| 11/25/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of European patent application number EPO 02258082.3 | AC |
| 12/04/02 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 | AC |
| 11/25/02 | N. McLeish | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 | AC/WP |
| 10/16/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 | AC |
| 10/03/02 | J. Rauch, Esq. | Boult Wade Tennant | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/21/02 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 | AC |
| 11/25/02 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of United Kingdom patent application number 0227454.6 | AC |
| 02/05/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | Kim and Cho | J. Rauch, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 01/28/03 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 12/14/02 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 12/14/02 | Kim and Cho | J. Rauch, Esq. | | Correspondence and attachment with handwritten attorney notes reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 09/19/02 | Kim and Cho | J. Rauch, Esq. | | Correspondence and handwritten attorney notes reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC/WP |
| 10/16/02 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/07/02 | Kim and Cho | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 10/01/02 | M. Kemper | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 10/03/02 | J. Rauch, Esq. | Kim and Cho | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | M. Dolinski | C. Higgins | J. Rauch, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 02/06/03 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of Japanese patent application number 2002-359702 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/28/03 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/20/02 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/02 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/08/02 | Nakamura & Partners | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 | AC |
| 10/03/02 | J. Rauch, Esq. | Nakamura & Partners | | Correspondence reflecting privileged communication with client regarding prosecution of South Korean patent application number 2002-0078559 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 03/17/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/31/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 01/30/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| 01/07/03 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| | J. Rauch, Esq. | | | Draft document reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| | J. Rauch, Esq. | M. Dolinski | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| | M. Dolinski | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| | P. Son | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| 12/03/02 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 12/11/02 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| 10/03/02 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/16/02 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 and comprising notification of administrative matter and/or correspondence with patent agency | AC |
| 10/01/02 | M. Kemper | L. Castleberry | | Correspondence regarding prosecution of German patent application number 10256458.2 reflecting privileged communication with client. | AC |
| | J. Rauch, Esq. | | | Draft document with handwritten notes reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| 12/03/02 | Grunecker Kinkeldey | J. Rauch, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/02 | J. Rauch, Esq. | Grunecker Kinkeldey | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC |
| 03/26/03 | J. Rauch, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding prosecution of German patent application number 10256458.2 | AC/WP |
| 05/24/00 | M. Thomas | D. Bauminger | R Hoult, D. Stackel, P. Harrington | Draft GoTo.com Search Services Agreement | AC/WP |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| 08/20/00 | | | | Contract & Agreement Routing | AC |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| 04/23/01 | J. Gentry | T. Pointer | T. Tappin, R. Hoult | Correspondence reflecting privileged communication between client and counsel | AC |
| 03/14/01 | J. Gentry | P. Anderson | T. Tappin, R. LaPierre, J. Gibson | Correspondence reflecting privileged communication between client and counsel | AC |
| 05/12/00 | M. Thomas | M. Lance | C. Sim, D. Stackel | GOTO.com Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| 04/18/01 | J. Gentry | B. Jones | T. Tappin, R. LaPierre | Correspondence reflecting privileged communication between client and counsel | AC |

| | | | | | |
|---|---|---|---|---|---|
| 03/14/01 | J. Gentry | K. Bakunas | T. Tappin, R. LaPierre, J. Gibson | Correspondence reflecting privileged communication between client and counsel | AC |
| 03/14/01 | J. Gentry | P. Briggs | T. Tappin, R. LaPierre, J. Gibson | Correspondence reflecting privileged communication between client and counsel | AC |
| | Overture | | | Draft of Amendment to Overture Search Services Agreement | AC |
| 03/14/01 | J. Gentry | A. Polyakov | T. Tappin, R. LaPierre, J. Gibson | Correspondence reflecting privileged communication between client and counsel | AC |
| 03/14/01 | J. Gentry | J. Rotter | T. Tappin, R. LaPierre, J. Gibson | Correspondence reflecting privileged communication between client and counsel | AC |
| | Overture | | | Draft of Overture Search Services Agreement with handwritten notes | AC |
| | Overture Legal Team | | | Draft of Overture Search Services Agreement containing notes | AC |
| 04/08/98 | M. Bissell | S. Bedell | | Correspondence reflecting privileged communication between client and counsel | AC |
| 01/30/02 | J. Gentry | J. Lucas | | Correspondence reflecting privileged communication between client and counsel | AC |
| 04/03/01 | K. Coffee | J. Lucas | D. Rosen | Correspondence reflecting privileged communication between client and counsel | AC |
| | Overture | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture Legal Team | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture Legal Team | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture Legal Team | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture Legal Team | | | Draft of an Overture Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |

| | | | | | |
|---|---|---|---|---|---|
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| 08/28/02 | | | | Contract & Agreement Routing | AC |
| | Overture | | | Draft of Amendment to Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Rider to Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of GoTo.com Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Service Agreement and Rider containing notes | AC |
| | Overture | | | Draft of Overture Search Service Agreement containing notes | AC |
| | Overture | | | Draft of Amendment to Integration and Distribution Agreement containing notes | AC |
| | Overture | | | Draft of Advertising Tools Agreement | AC |
| | Overture | | | Draft of Premier Search Services Agreement | AC |
| | Overture Legal Team | | | Draft of Premier Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Premier Search Services Agreement | AC |
| | Overture | | | Draft of Premier Search Services Agreement | AC |
| | Overture Legal Team | | | Draft of Premier Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Agreement containing notes | AC |
| | Overture | | | Draft of Overture Agreement containing notes | AC |
| | Overture | | | Draft of Overture Agreement containing notes | AC |
| 08/24/99 | K. Corbett, Esq. | J. Metzger, Esq. | | Correspondence concerning Draft of Overture Agreement | AC |
| 08/23/99 | J. Metzger, Esq. | K. Corbett, Esq. | | Correspondence concerning Draft of Overture Agreement | AC |
| | Overture | | | Draft of Overture Agreement containing notes | AC |
| 06/15/99 | D. Lewis | K. Corbett, Esq. | J. Metzger, Esq. | Correspondence concerning draft of U.S. Net Search Premier Provider Agreement | AC |
| | Overture | | | Draft of Rider to Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |

| | | | | | |
|---|---|---|---|---|---|
| | Overture | | | Draft of Rider to Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Rider to Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Amendment to Overture Search Service Order | AC |
| | Overture Legal Team | | | Draft of Termination and Radio Commercial Agreement containing notes | AC |
| | Xoom.com | Overture Legal Team | | Draft of Termination and Radio Commercial Agreement containing notes | AC |
| | Overture Legal Team | | | Draft of Amendment to Overture Search Service Order containing notes | AC |
| | Xoom.com | Overture | | Draft of Termination Agreement | AC |
| | Overture | | | Draft of Wind Down Agreement between AOL and Overture | AC |
| | Overture | | | Notes concerning Overture and AOL Agreement | AC |
| | Overture | | | Notes concerning Overture and AOL Agreement | AC |
| 07/27/00 | Overture | | | Draft Term Sheet for Overture and AOL Search Services Agreement containing notes | AC |
| 07/27/00 | Overture | | | Draft Term Sheet for Overture and AOL Search Services Agreement containing notes | AC |
| 07/21/00 | Overture | | | Draft Term Sheet for Overture and AOL Search Services Agreement containing notes | AC |
| 07/27/00 | Overture | | | Draft Term Sheet for Overture and AOL Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Rider to Overture Search Services Agreement containing notes | AC |
| 07/05/00 | GoTo.com | Ask Dr. Tech, Inc. | | GOTO.com Search Services Agreement | AC |
| 05/15/00 | GoTo.com | Ask Dr. Tech, Inc. | | GOTO.com Search Services Agreement | AC |
| 05/12/00 | J. Chin | K. Koens | | Correspondence reflecting privileged communication between client and counsel | AC |
| | Overture | | | Notes concerning Overture Search Services Agreement | AC |

| | | | | | |
|---|---|---|---|---|---|
| | Overture | | | Draft of Overture Services Order | AC |
| | Overture Legal Team | | | Draft of Overture Services Order containing notes | AC |
| 02/22/02 | Overture Legal Team | | | Draft of Overture Services Order containing notes | AC |
| 11/26/01 | Overture | | | Draft of Overture Services Order | AC |
| 11/09/01 | Overture Legal Team | | | Draft of Overture Services Order containing notes | AC |
| 11/26/01 | Overture | | | Draft of Overture Services Order | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Amendment to Overture Search Services Agreement | AC |
| | Overture | | | Draft of BFAST Service Order Form containing notes | AC |
| | Overture | | | Draft of BFAST Service Order Form containing notes | AC |
| | Overture | | | Draft of Amendment to Overture Search Services Agreement | AC |
| 04/26/00 | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of CNET Premier Search Provider Agreement containing notes | AC |
| | Overture | | | Draft of CNET Premier Search Provider Agreement containing notes | AC |
| 12/11/00 | Overture | | | Notes concerning the use of Overture Search Results by CompuServe | AC |
| | Overture | | | Draft of Interactive Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement containing notes | AC |
| | Overture | | | Draft of Overture Search Services Agreement | AC |
| | Overture | | | Draft of Overture Services Order containing notes | AC |
| | Overture | | | Draft of Overture Search Services Order | AC |
| | Overture | | | Notes and Spreadsheets concerning Overture and Earthlink | AC |

| | | | | | |
|---|---|---|---|---|---|
| 05/01/01 | Overture | | | Notes and Spreadsheets concerning Overture and Earthlink | AC |
| | Overture | | | Notes and Spreadsheets concerning Overture and Earthlink | AC |
| | Overture | | | Notes concerning agreement between Earthlink and Overture | AC |
| | Overture | | | Notes concerning agreement between Earthlink and Overture | AC |
| | Overture | | | Draft of Amendment to Premier Partner Package Agreement containing notes | AC |
| | Overture | | | Draft of Amendment to Overture Services Order containing notes | AC |
| 04/15/03 | J. Hayes, Esq. | C. Higgins | J. Naugton | Correspondence reflecting privileged communication with client regarding enforcement of the '361 patent | AC/WP |
| 04/15/03 | C. Higgins | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of the '361 patent | AC/WP |
| 04/15/03 | J. Hayes, Esq. | C. Higgins | | Correspondence reflecting privileged communication with client regarding enforcement of the '361 patent. | AC/WP |
| 04/15/03 | J. Meyers | J. Hayes, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of the '361 patent | AC/WP |
| 07/02/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 07/11/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 06/27/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/21/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/09/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/08/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 06/13/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 07/02/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent | WP |

| | | | | | |
|---|---|---|---|---|---|
| 07/06/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 07/09/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 07/02/01 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 11/01/00 | GoTo.com | GoTo.com Europe | | Master Sublicense Agreement | AC |
| 11/01/00 | GoTo.com | GoTo.com Europe | | Master Sublicense Agreement | AC |
| 11/01/00 | GoTo.com | GoTo.com e-Marketplace Holdco | | Research and Development Cost Sharing Agreement | AC |
| 06/06/02 | | | | Attorney notes regarding privileged communication with T. Lamb and J. Hayes regarding affiliate agreements | AC |
| 05/29/02 | D. Fleming, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication regarding legal advice on Overture corporate tax structure and planning | AC |
| 05/15/02 | T. Lamb, Esq. | J. Hayes, Esq. | J. Metzger, Esq., J. Naughton, Esq., D. Murray | Correspondence reflecting privileged communication regarding Overture intellectual property rights enforcement | AC |
| 05/13/02 | J. Hayes, Esq. | T. Lamb, Esq. | J. Metzger, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication regarding Overture intellectual property rights enforcement | AC |

| | | | | | |
|---|---|---|---|---|---|
| 04/05/02 | J. Tolin, F. Wooldridge, B. Wing | | | Report containing privileged communications regarding legal advice on Overture corporate and tax structures | AC |
| 11/01/00 | GoTo.com | GoTo.com e-Marketplace Holdco | | Technology & Intellectual Property Transfer & License Agreement | AC |
| 12/20/01 | W. Frankel, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 12/12/01 | W. Frankel, Esq. | D. Fleming, Esq., J. Naughton, Esq., J. White, Esq., D. Bluestone, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq., P. Savish, T. Meisel, T. O'Neil, T. Soulanille, J. Gentry, and T. Tappin [client] regarding potential enforcement of the '361 patent | AC/WP |
| 12/12/01 | J. Metzger, Esq. | P. Savich, Esq., T. Meisel, T. O'Neill, T. Soulanille | J. Gentry, T. Tappin, W. Frankel, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 12/03/01 | J. Metzger, Esq. | P. Savich, Esq., W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 12/03/01 | P. Savich, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 11/05/01 | W. Frankel, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 11/02/01 | W. Frankel, Esq. | J. Naughton, Esq., D. Fleming, Esq. | W. Frankel, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of the '361 patent | AC/WP |
| 11/02/01 | J. Metzger, Esq. | W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/24/01 | W. Frankel, Esq. | J. Metzger, Esq. | J. White, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/29/01 | J. Naughton, Esq. | W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/23/01 | J. Metzger, Esq. | W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/26/01 | J. Metzger, Esq. | W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/26/01 | W. Frankel, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/24/01 | W. Frankel, Esq. | J. Metzger, Esq. | J. White, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/01 | J. Metzger, Esq. | W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 08/22/01 | W. Frankel, Esq. | J. Metzger, Esq. | P. Savich, Esq., D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of the '361 patent | AC/WP |
| 10/01/01 | T. Soulanille | | | Presentation reflecting privileged communication with counsel regarding enforcement of patent rights | AC |
| 01/02/02 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC |
| 12/20/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 12/10/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 11/20/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 11/05/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 10/29/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 10/22/01 | T. Meisel | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 10/22/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 10/22/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 10/01/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 09/24/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 09/17/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 09/07/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with T. Soulanille [client] regarding potential patent applications | AC/WP |
| 08/20/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq., T. O'Neill | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 07/23/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq., T. O'Neill | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 09/06/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq., Michael Karon, T. Soulanille, Paul Ryan, Dermot Connell, Peter Lett, Darren Davis, Tim Cadogan, Desiree Acosta, Susan Phillips, Mark Evans, Don Geddis, N. Singh, Bernard Mangold, Michael Jones, and Aris Buinevicius [client] regarding procurement and enforcement of patent rights | AC/WP |
| 07/12/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding procurement and enforcement of patent rights | AC/WP |
| 06/20/00 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC/WP |
| 06/12/00 | T. Tappin | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC/WP |
| 06/12/00 | R. Benaroya | T. Tappin, D. Idemoto | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC/WP |
| 07/12/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 06/19/00 | T. Soulanille | J. Naughton, Esq., J. Metzger, Esq. | B. Mangold | Correspondence and handwritten attorney notes reflecting privileged communication with client regarding potential patent application | AC |

| | | | | | |
|---|---|---|---|---|---|
| 06/21/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 06/14/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 06/08/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 06/02/00 | J. Metzger, Esq. | J. Naughton, Esq. | T. Soulanille | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 06/02/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 05/24/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 05/31/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with client regarding potential enforcement of patent rights | AC/WP |
| 05/17/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |

| | | | | | |
|---|---|---|---|---|---|
| 05/10/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 04/28/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential enforcement of patent rights | AC/WP |
| 04/20/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding pending patent applications | AC |
| 04/28/00 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding pending patent applications | AC |
| 04/28/00 | J. Metzger, Esq. | D. Davis, M. Evans, D. Scholnick, S. Snell, V. Hines, L. Taylor | | Correspondence reflecting privileged communication with client regarding pending patent applications | AC |
| 04/18/00 | D. Davis | J. Metzger, Esq. | M. Evans, S. Snell, D. Scholnick, V. Hines, L. Taylor | Correspondence reflecting privileged communication with client regarding potential patent applications | AC |
| 11/13/01 | J. Metzger, Esq. | J. Naughton, Esq. | | Memorandum reflecting privileged attorney client communications regarding an agreement between Overture and Yahoo! | AC |
| 11/13/01 | B. Hadley | S. Figler, scottg@yahoo-inc.com, M. Haswell | D. Stackel, J. Metzger, Esq., J. Fairchild, R. Hoult, T. Cadogan, K. Corbett | Draft agreement between Overture and Yahoo. | AC |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/01 | T. Tappin | J. Stephens, T. Meisel, D. Stackel, J. Metzger, Esq., J. Studenmund, J. Gentry | R. Hoult, J. Fairchild, B. Hadley, J. Naughton, Esq., J. Olson, L. Berman | Memorandum reflecting privileged attorney client communications regarding an agreement between Overture and Yahoo! | AC |
| 11/12/01 | J. Stephens | T. Tappin, T. Meisel, D. Stackel, J. Metzger, Esq., J. Studenmund, J. Gentry | R. Hoult, J. Fairchild, B. Hadley, J. Naughton, Esq., J. Olson, L. Berman | Memorandum reflecting privileged attorney client communications regarding an agreement between Overture and Yahoo! | AC |
| 11/12/01 | J. Stephens | T. Tappin, T. Meisel, D. Stackel, J. Metzger, Esq., J. Studenmund, J. Gentry | R. Hoult, J. Fairchild, B. Hadley, J. Naughton, Esq., J. Olson, L. Berman | Memorandum reflecting privileged attorney client communications regarding an agreement between Overture and Yahoo! | AC |
| 11/12/01 | J. Studenmund | T. Tappin, J. Metzger, Esq., J. Fairchild, D. Stackel, T. Meisel, J. Naughton, Esq., J. Gentry | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/12/01 | T. Tappin | J . Naughton, J. Metzger, Esq., J. Fairchild, D. Stackel, T. Meisel, J. Studenmund | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/01 | J. Naughton, Esq. | T. Tappin, J. Metzger, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | J. Naughton, Esq. | T. Tappin, J. Metzger, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | T. Tappin | J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | T. Tappin | J. Metzger, Esq., J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | J. Studenmund | J. Fairchild, J. Metzger, Esq., T. Tappin, J. Gentry | D. Stackel | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/10/01 | J. Fairchild | J. Studenmund, J. Metzger, Esq., T. Tappin, J. Gentry | D. Stackel | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/23/01 | T. Meisel | tsemel@yahoo-inc.com | B. Kavner | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/10/01 | J. Fairchild | T. Meisel, J. Studenmund, J. Gentry, T. Tappin, J. Naughton, Esq., J. Metzger, Esq. | R. Hoult, B. Hadley, D. Stackel | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/10/01 | J. Fairchild | S. Figler, M. Haswell | J. Stundenmund, D. Stackel | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/10/01 | Overture | | | Draft Overture Search Services Agreement | AC |