# Grewal Decl.,
# Exhibit A-4

Dockets.Justia.com

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | Author | Recipient | CC | Description | Privilege |
|---|---|---|---|---|---|
| 11/12/01 | K. Corbett | D. Stackel, J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/12/01 | D. Stackel | J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | K. Corbett | M. Haswell, D. Morefield, J. Bove, P. Tyran, ats-team@overture.com, M. Chodus, T. Windemuth | C. Pooley, S. Gatz, T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | D. Morefield | J. Bove, P. Ryan, K. Corbett, ATS Team, M. Chodus, T. Windemuth | T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | J. Bove | J. Bove, P. Ryan, K. Corbett, ATS Team, M. Chodus, T. Windemuth | T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | J. Bove | J. Bove, P. Ryan, K. Corbett, ATS Team, M. Chodus, T. Windemuth | T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | J. Bove | J. Bove, P. Ryan, K. Corbett, ATS Team, M. Chodus, T. Windemuth | T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |

Overture Privilege Log

| Date | From | To | CC | Description | Privilege |
|------|------|-----|-----|-------------|-----------|
| 11/11/01 | J. Bove | J. Bove, P. Ryan, K. Corbett, ATS Team, M. Chodus, T. Windemuth | T. Cadogan, B. Hadley, D. Stackel, R. Hoult, J. Fairchild, T. Cadogan | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/11/01 | K. Corbett | J. Bove, D. Morefield, ATS Team | B. Hadley, D. Stackel | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/10/01 | S. Gatz | J. Bove, D. Morefield, ATS Team, nam@yahoo-inc.com, M. Haswell, S. Figler, K. Corbett | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/09/01 | D. Fleming, Esq. | J. Naughton, Esq., W. Frankel, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/09/01 | J. Naughton, Esq. | W. Frankel, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/09/01 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/09/01 | K. Corbett | J. Metzger, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | D. Stackel | K. Corbett | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | J. Fairchild | D. Stackel, B. Hadley, R. Hoult | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | M. Haswell | J. Fairchild | S. Figler, S. Gatz, breth@yahoo-inc.com | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 11/09/01 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/09/01 | K. Corbett | J. Metzger, Esq. | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | D. Stackel | K. Corbett | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | J. Fairchild | D. Stackel, B. Hadley, R. Hoult | | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | M. Haswell | J. Fairchild | S. Figler, S. Gatz, breth@yahoo-inc.com | Correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 11/08/01 | Overture | | | Draft Overture Search Services Agreement | AC |
| 11/05/01 | W. Frankel, Esq. | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC/WP |
| 10/31/01 | J. Naughton, Esq. | D. Stackel | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC |
| 10/30/01 | D. Stackel | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC |
| 10/30/01 | J. Naughton, Esq. | D. Stackel | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC |
| 10/29/01 | D. Fleming, Esq. | J. Naughton, Esq., W. Frankel, Esq. | | Correspondence reflecting privileged communication with client regarding potential enforcement of patent rights | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | AC/WP |
|---|---|---|---|---|---|
| 10/29/01 | | | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/29/01 | J. Naughton, Esq. | W. Frankel, Esq., D. Fleming, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/29/01 | W. Frankel, Esq. | D. Fleming, Esq., J. Naughton, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/29/01 | D. Stackel | W. Frankel, Esq. | J. Metzger, Esq. | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/29/01 | D. Stackel | W. Frankel, Esq. | J. Metzger, Esq. | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 10/29/01 | D. Fleming, Esq. | J. Naughton, Esq., W. Frankel, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 05/18/99 | D. Fleming, Esq. | J. Metzger, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 05/18/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 05/18/99 | D. Fleming, Esq. | J. Metzger, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| 05/17/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Attorney notes and correspondence reflecting privileged communication between client and counsel relating to protection of patent rights | AC |
| | | | | Overture Search Services Order | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 10/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | J. Naughton, Esq., J. Larcher, D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding filing and prosecution of foreign patent applications | AC |
| 10/30/01 | J. Metzger, Esq. | J. Rauch, Esq. | J. Naughton, Esq., J. Larcher, D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding filing and prosecution of foreign patent applications | AC |
| 10/30/01 | J. Rauch, Esq. | J. Metzger, Esq. | J. Naughton, Esq., J. Larcher, D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding filing and prosecution of foreign patent applications | AC |
| 10/30/01 | J. Metzger, Esq. | J. Rauch, Esq. | J. Naughton, Esq., J. Larcher | Correspondence reflecting privileged communication with client regarding filing and prosecution of foreign patent applications | AC |
| 10/29/01 | T. Soulanille | T. Meisel, J. Metzger, Esq., N. Singh, P. Savich, Esq., T. O'Neill | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement of patent rights | AC/WP |
| 10/25/01 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with T. Soulanille [client] regarding potential patent application | AC/WP |
| 10/25/01 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with T. Soulanille [client] regarding potential patent application | AC |
| 10/25/01 | J. Rauch, Esq. | T. Soulanille | | Correspondence reflecting privileged communication with client regarding potential patent application | AC |

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding domestic and foreign patent applications | AC |
| 10/05/01 | W. Frankel, Esq. | L. Loeb, Esq. | Correspondence reflecting privileged communication with client regarding document retention policies | AC |
| | T. Soulanille | W. Frankel, Esq. | Correspondence reflecting privileged communication with client regarding potential enforcement of '361 patent | AC/WP |
| 09/14/01 | J. Rauch, Esq. | J. Metzger, Esq. | J. Naughton, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 06/06/01 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with T. Soulanille [client] regarding procurement and enforcement of patent rights | AC/WP |
| 12/06/00 | J. Naughton, Esq. | J. Metzger, Esq., J. White, Esq., L. Loeb, Esq. | | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 12/06/00 | J. White, Esq. | L. Loeb, Esq. | J. Naughton, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 12/06/00 | L. Loeb, Esq. | J. White, Esq. | J. Naughton, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 12/04/00 | J. Metzger, Esq. | L. Loeb, Esq., J. Naughton, Esq. | J. Rauch, Esq., J. White, Esq., V. Gnoffo, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | | | | Description | |
|---|---|---|---|---|---|
| 12/04/00 | J. Naughton, Esq. | L. Loeb, Esq., J. Metzger, Esq. | J. Rauch, Esq., J. White, Esq., V. Gnoffo, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | J. White, Esq., J. Rauch, Esq., V. Gnoffo, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | J. Rauch, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Rauch, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | J. White, Esq., J. Rauch, Esq., V. Gnoffo, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | V. Gnoffo, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | V. Gnoffo, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 12/14/00 | J. Naughton, Esq. | J. White, Esq., J. Rauch, Esq., V. Gnoffo, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/20/00 | J. Naughton, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding prosecution of international patent applications | AC |
| 12/06/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 12/14/00 | J. Naughton, Esq. | J. White, Esq., J. Rauch, Esq., V. Gnoffo, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of international patent applications | AC |
| 05/04/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding potential patent application | AC |
| 05/02/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding potential patent application | AC |
| 08/03/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding procurement and enforcement patent rights | AC |
| 06/18/01 | J. Naughton, Esq. | | Attorney notes regarding privileged communication with client [client] regarding prosecution of patent applications | AC/WP |

Page 161

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 01/25/01 | J. Naughton, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 07/25/00 | J. Naughton, Esq. | J. Metzger, Esq. | V. Gnoffo, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 08/09/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of the '361 patent application and enforcement of patent rights | AC/WP |
| 08/07/00 | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC |
| 10/13/00 | J. Naughton, Esq. | E. Gallender, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with C. Arenal [client] regarding enforcement of patent rights | AC |
| 10/13/00 | J. Naughton, Esq. | E. Gallender, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/06/00 | C. Arenal | E. Gallender, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/06/00 | J. Johnson | C. Arenal | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with C. Arenal [client] regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 10/13/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with C. Arenal [client] regarding enforcement of patent rights | AC |
| 10/13/00 | J. Naughton, Esq. | C. Arenal, E. Gallender, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/13/00 | E. Gallender, Esq. | C. Arenal | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/02/00 | C. Arenal | E. Gallender, Esq., D. Fleming, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/17/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 10/17/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/19/00 | E. Gallender, Esq. | D. Fleming, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. regarding enforcement of intellectual property rights | AC/WP |
| 05/17/00 | J. Metzger, Esq. | J. Naughton, Esq. | T. Tappin, T. Meisel, J. Brewer, H. Chandler | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/17/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 05/16/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/10/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 05/01/00 | C. Arenal | D. Fleming, Esq. | Correspondence with handwritten attorney notes reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/09/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/10/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 05/08/00 | J. Metzger, Esq. | D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/09/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/10/00 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 05/02/00 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/04/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 03/15/00 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 03/13/00 | J. Berenbaum | J. Fairchild, K. Koens, P. Willmes, C. Sim, M. Kymn, S. Bridgers, J. Metzger, Esq., T. O'Neil | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 03/16/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 03/16/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 03/16/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |

Page 165

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/16/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 03/16/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 03/06/00 | J. Naughton, Esq. | S. Holmes | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 03/06/00 | J. Naughton, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | D. Fleming, Esq., C. Bolinger, Esq. | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 02/16/00 | J. Metzger, Esq. | J. Naughton, Esq., E. Cannella, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 02/16/00 | J. Naughton, Esq. | J. Metzger, Esq., E. Cannella, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 02/15/00 | J. Metzger, Esq. | E. Cannella, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | | |
|---|---|---|---|---|---|
| 02/15/00 | D. Scholnick | R. Bonney | J. Metzger, Esq. | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 02/15/00 | R. Bonney | D. Scholnick | | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 02/15/00 | B. Chan | R. Bonney | | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 01/26/00 | J. Metzger, Esq. | J. Naughton, Esq., D. Fleming, Esq. | | Correspondence reflecting privileged communication between client and counsel regarding enforcement of patent rights | AC/WP |
| 02/14/00 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 09/30/99 | E. Cannella, Esq. | E. Gallender, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | E. Gallender, Esq. | E. Cannella, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | E. Cannella, Esq. | E. Gallender, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

Page 167

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 09/30/99 | E. Gallender, Esq. | E. Cannella, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | E. Lee, Esq. | E. Gallender, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | E. Gallender, Esq. | E. Lee, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | E. Gallender, Esq. | D. Fleming, Esq., E. Cannella, Esq., K. Tabor, Esq., J. Naughton, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/30/99 | D. Fleming, Esq. | E. Gallender, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 09/29/99 | E. Gallender, Esq. | E. Cannella, Esq., K. Tabor, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | CC | Description | Type |
|---|---|---|---|---|---|
| 05/21/99 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 05/25/99 | D. Fleming, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 05/24/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/10/99 | J. Naughton, Esq. | D. Fleming, Esq., E. Lee, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | WP |
| 06/07/99 | D. Fleming, Esq. | E. Cannella, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | WP |
| 12/10/99 | E. Lee, Esq. | J. Metzger, Esq. | C. Bolinger, Esq., D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/01/99 | E. Lee, Esq. | J. Naughton, Esq., D. Fleming, Esq., E. Gallender, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | WP |
| 10/01/99 | J. Naughton, Esq. | D. Fleming, Esq., E. Gallender, Esq., E. Lee, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | WP |
| 09/30/99 | D. Fleming, Esq. | J. Naughton, Esq. | E. Gallender, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | From | To | Description | Privilege |
|------|------|-----|-------------|-----------|
| 09/29/99 | T. Tappin | J. Metzger, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | D. Fleming, Esq., E. Gallender, Esq., E. Lee, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | WP |
| 10/01/99 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 10/01/99 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 12/09/99 | D. Fleming, Esq. | J. Naughton, Esq., E. Lee, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq, [client] regarding enforcement of patent rights | AC/WP |
| 12/09/99 | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/10/99 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 12/09/99 | D. Fleming, Esq. | J. Naughton, Esq., E. Lee, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Privilege |
|---|---|---|---|---|---|
| 12/09/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/10/99 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 12/09/99 | D. Fleming, Esq. | J. Naughton, Esq., E. Lee, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/09/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/10/99 | J. Naughton, Esq. | | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 12/30/99 | E. Lee, Esq. | J. Naughton, Esq. | D. Fleming, Esq. | Correspondence with handwritten attorney notes reflecting privileged communication with J. Metzger, Esq. regarding enforcement of patent rights | AC/WP |
| 12/29/99 | J. Naughton, Esq. | E. Lee, Esq. | D. Fleming, Esq. | Correspondence with handwritten attorney notes reflecting privileged communication with J. Metzger, Esq. regarding enforcement of patent rights | AC/WP |
| 12/29/99 | J. Metzger, Esq. | J. Naughton, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 12/10/99 | E. Lee, Esq. | J. Metzger, Esq. | C. Bolinger, Esq., D. Fleming, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 12/10/99 | J. Naughton, Esq. | D. Fleming, Esq., E. Lee, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | WP |
| 01/04/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 03/17/00 | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 03/17/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 03/16/00 | J. Naughton, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 01/31/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 02/09/00 | J. Metzger, Esq. | J. Naughton, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/19/00 | J. Metzger, Esq. | J. Naughton, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/02/00 | D. Lewis | J. Metzger, Esq. | A. Mansfield | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |

Page 172

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 08/01/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/14/99 | E. Cannella, Esq. | D. Fleming, Esq., E. Lee, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Brewer [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | E. Cannella, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Brewer [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | E. Cannella, Esq. | D. Fleming, Esq., E. Lee, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | J. Naughton, Esq., E. Cannella, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 05/11/99 | J. Metzger, Esq. | E. Cannella, Esq., D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | E. Cannella, Esq., J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Brewer [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

Page 173

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | |
|---|---|---|---|---|---|
| 10/14/99 | E. Lee, Esq. | D. Fleming, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/13/99 | E. Lee, Esq. | E. Cannella, Esq., E. Gallender, Esq., D. Fleming, Esq. | | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | E. Gallender, Esq. | E. Lee, Esq. | E. Cannella, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/13/99 | J. Metzger, Esq. | E. Lee, Esq. | | Hand written notes and correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/12/99 | J. Metzger, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 10/14/99 | E. Cannella, Esq. | D. Fleming, Esq, E. Lee, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |
| 10/14/99 | D. Fleming, Esq. | E. Lee, Esq. | J. Naughton, Esq., E. Cannella, Esq. | Correspondence reflecting privileged communication with J. Metzger, Esq. [client] regarding enforcement of patent rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 05/11/99 | J. Metzger, Esq. | E. Cannella, Esq., D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 05/20/99 | E. Cannella, Esq. | J. Naughton, Esq. | Correspondence and handwritten attorney notes reflecting privileged communication with client regarding enforcement of patent rights | WP |
| 05/21/99 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| 04/11/00 | J. Naughton, Esq. | J. Metzger, Esq. | Correspondence and handwritten attorney notes reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 04/14/00 | D. Fleming, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with T. Tappan, A. Mansfield, and J. Metzger, Esq. regarding enforcement of patent rights | AC/WP |
| 04/14/00 | T. Tappin | J. Metzger, Esq., A. Mansfield, D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 04/10/00 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 04/11/00 | J. Naughton, Esq. | | Attorney research regarding potential enforcement of the '361 patent. | WP |
| | J. Rauch, Esq. | Overture | Correspondence reflecting privileged communication with client regarding the '361 patent | AC/WP |
| 03/18/99 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, Esq. [client] regarding prosecution of the '361 patent application | AC/WP |

Page 175

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 04/16/99 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with T. Soulanille [client] regarding prosecution of patent applications | AC/WP |
| 04/20/99 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC/WP |
| 05/13/99 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with Ted Meisel [client] regarding prosecution of the '361 patent application | AC/WP |
| 05/14/99 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with Ted Meisel [client] regarding prosecution of the '361 patent application | AC/WP |
| 01/29/02 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with T. Soulanille [client] regarding the 361 patent | AC/WP |
| | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding the '361 patent | AC/WP |
| 01/19/02 | W. Frankel, Esq. | | Attorney notes reflecting privileged communication with J. Hayes, Esq., J. Metzger, Esq., and L. Loeb regarding the '361 patent | AC/WP |
| 02/19/02 | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding the '361 patent | AC/WP |
| 05/24/00 | D. Davis | J. Rauch, Esq., J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding the '361 patent | AC/WP |

Page 176

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | Description | Privilege |
|------|--------|-----------|-------------|-----------|
| | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding the '361 patent | AC/WP |
| | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding the '361 patent | AC/WP |
| 06/15/99 | J. Naughton, Esq. | R. Turer | Correspondence regarding the '361 patent application | WP |
| 05/28/99 | J. Naughton, Esq. | | Document with handwritten attorney notes reflecting privileged communication with client regarding the '361 patent application | AC |
| 07/12/01 | BHGL | Overture | Presentation reflecting privileged communication with counsel regarding enforcement of patent rights | AC/WP |
| | J. Naughton, Esq. | | Attorney notes reflecting privileged communication with client regarding prosecution of the of the '361 patent application | AC/WP |
| 10/22/99 | J. Naughton, Esq. | | Document with handwritten attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | WP |
| 04/06/00 | J. Naughton, Esq. | | Document with handwritten attorney notes reflecting privileged communication with client regarding prosecution of the '361 patent application | AC |
| 12/28/98 | T. Hughes | K. Garcia, Esq. | Correspondence with attachment regarding Trust Account Settlement Request To GoTo Technologies, Inc. | AC |
| | | | Partial draft of GoTo Stock Purchase Agreement | AC |
| 12/10/98 | H. Adkins | K. Garcia, Esq. | Correspondence regarding GoTo Amended and Restated Certificate of Incorporation | AC |
| 11/25/98 | | | Draft of an Action by Written Consent of the Stockholders of GoTo.Com, Inc. | AC |

Page 177

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | | |
|---|---|---|---|---|---|
| 12/14/98 | Wilson Sonsini Goodrich & Rosati | Purchasers of the Series C Preferred Stock of GoTo.Com, Inc. | | Draft of GoTo.Com, Inc. Series C Preferred Stock Purchase agreement | AC |
| 12/14/98 | Wilson Sonsini Goodrich & Rosati | Purchasers of the Series C Preferred Stock of GoTo.Com, Inc. | | Legal opinion | AC |
| 12/14/98 | J. Brewer | | | Draft of Back-up Officers' Certificate | AC |
| 12/14/98 | DLJ Diversified Partners | | | Draft of correspondence regarding Series C Preferred Stock Financing of Go.To.Com, Inc. | AC |
| 12/14/98 | | | | Correspondence with drafts of 12/11/98 Series C Preferred Stock Financing of GoTo.Com, Inc. Agreement and 12/14/98 Series C Preferred Stock Financing of GoTo.Com, Inc agreement | AC |
| | | | | Draft of Amended and Restated Certificate of Incorporation of GoTo.Com, Inc. | AC |
| | GoTo.Com, Inc. | | | Draft of Go.To.Com, Inc. Certificate of Secretary | AC |
| 03/08/99 | | | | Correspondence regarding GoTo.Com Series C Financing records. | AC |
| 12/23/98 | | | | Correspondence regarding GoTo.Com Series C Financing records. | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 07/31/98 | Wilson Sonsini Goodrich & Rosati | | Legal Opinion of 07/31/98 and 11/13/98 concerning GoTo.Com, Inc. Series C Preferred Stock Purchase Agreement | AC |
| 08/11/98 | | | Draft of U.S. S.EC. Form D for GoTo.Com | AC |
| 12/21/98 | Wilson Sonsini Goodrich & Rosati Corporate Team | | Memorandum and handwritten notes regarding Idealabl open corporate matters | AC |
| 12/14/98 | C. Rainis | K. Garcia, Esq. | Memorandum regarding certificates of GoTo.Com series C preferred stock | AC |
| 11/12/98 | | | Draft of Jeffrey Brewer signature page | AC |
| 11/12/98 | | | Draft of InteIral Capital Partners IV, LP and IV MS Side Fund, LP signature page | AC |
| 12/14/98 | T. Tappin | L. Opku | Correspondence regarding management rights between ICP and GoTo.com, Inc. | AC |

Page 179

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | | |
|---|---|---|---|---|---|
| 07/30/98 | E. Klein | M. Esber, Esq. | | Correspondence regarding GoTo investment entities. | AC |
| 04/21/99 | U. Le | H. Adkins | T. Tappin | Correspondence regarding Series D payments | AC |
| 04/21/99 | U. Le | H. Adkins | | Correspondence regarding Series D payments | AC |
| 07/28/99 | H. Curry, N. Fain | | T. Tappin | Memorandum regarding unanimous written consent of the stockholders signature page | AC |
| | | | | Handwritten notes regarding Stock Purchase Agreement | AC |
| 04/14/99 | Wilson Sonsini Goodrich & Rosati | Purchasers of the Series D Preferred Stock of GoTo.Com, Inc. | | Correspondence Opinion of Series D Preferred Stock Purchase Agreement, Shares and Stockholders' Rights Agreement | AC |
| 04/13/99 | | GoTo Team | | Correspondence concerning lockup agreement between GoTo.Com, Inc. and The Goldman Sachs Group, and draft of lockup agreement between Donaldson, Lufkin & Jenrette Securities Corporation and GoTo | AC |
| 04/14/99 | Wilson, Sonsini, Goodrich & Rosati | | | Draft officer's certificate for GoTo.Com Series D Financing | AC |
| 04/14/99 | | | | Draft of GoTo.Com, Inc. Certificate of Secretary | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 05/06/99 | N. Fain | T. Tappin | Correspondence with draft of Form D for Series D Financing. | AC |
| | | | Investor Suitability Questionnaire for GoTo.com | AC |
| 03/00/98 | G. Brogger | | WSGR document regarding Series B Preferred Stock Financing documents | AC |
| 03/00/98 | G. Brogger | | WSGR document regarding Series B Preferred Stock Financing documents | AC |
| 05/07/98 | D. Williams | W. Elkus | Correspondence with attached drafts of Amended and Restated Certificate of Incorporation, Amended and Restated Series B Preferred Stock Purchase Agreement and Amended and Restated Series B Preferred Stockholders' Rights Agreement | AC |
| 05/07/98 | D. Williams | J. Brewer | Correspondence and attachment regarding draft of Management Rights Agreement and draft of Letter Agreement | AC |
| 05/04/98 | D. Williams; | M. Goodstein ; J. Brewer | Correspondence regarding GoTo Series B Financing | AC |
| 05/04/98 | D. Williams | W. Elkus | Correspondence regarding GoTo Series B Financing | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 04/30/98 | J. Splitter | A. Colner | | Correspondence regarding Series B Investment in GoTo.Com, Inc. | AC |
| 04/30/98 | J. Splitter | G. Lauder | | Correspondence regarding Series B Investment in GoTo.Com, Inc amendments | AC |
| 04/30/98 | J. Splitter | J. Fisher | | Correspondence regarding Series B Investment in GoTo.Com, Inc amendments | AC |
| 04/30/98 | J. Splitter | R. Lessin | | Correspondence regarding Series B Investment in GoTo.Com, Inc amendments | AC |
| 04/30/98 | J. Splitter | | | Draft of correspondence regarding Series B Investment in GoTo.Com, Inc amendments | AC |
| 04/02/98 | T. O'Neill | G. Brogger | | Correspondence regarding revenue sharing contract | AC |
| 03/26/98 | T. O'Neill | J. Brewer | | Correspondence regarding revenue sharing contract | AC |
| 04/02/98 | J. Brewer | T. O'Neill | G. Brogger | Correspondence regarding template contract language | AC |

Page 182

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/30/98 | T. O'Neill | J. Brewer | Correspondence regarding template contract language | AC |
| 04/02/98 | T. O'Neill | G. Brogger | Correspondence regarding GoTo Distribution Contract | AC |
| 03/30/98 | D. Williams | W. Elkus | Correspondence regarding GoTo transactional documents | AC |
| 03/25/98 | D. Williams | W. Elkus | Correspondence with drafts of GoTo transactional documents | AC |
| | | | Draft of Amended and Restated Certificate of Incorporation of GoTo.Com, Inc. | AC |
| | | | Draft of Series B Preferred Stock Purchase Agreement of GoTo.Com, Inc. | AC |
| | | | Draft of Series B Stockholders Rights Agreement of GoTo.Com, Inc. | AC |
| 03/06/98 | | | Draft of Memorandum of Terms for Private Placement of Series B Preferred Stock | AC |

Page 183

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

Overture Privilege Log

| Date | Author | Recipient | CC | Description | Privilege |
|---|---|---|---|---|---|
| 03/24/98 | D. Williams | M. Goodstein; J. Brewer; W. Elkus | | Correspondence and draft of Acquisition Term Sheet for GoTo Technologies, Inc. | AC |
| 03/20/98 | D. Williams | M. Goodstein | | Correspondence with drafts of Amended and Restated Certificate of Incorporation; Stock Purchase Agreement; Stockholders' Rights Agreement and Disclosure Rider | AC |
| | | | | Draft of Amended and Restated Certificate of Incorporation | AC |
| | | | | Draft of Stockholders' Rights Agreement | AC |
| | | | | Draft of Series  Stock Purchase Agreement | AC |
| 03/11/98 | M. Goodstein | G. Brogger | D. Williams; J. Brewer | Correspondence regarding draft of GoTo Stock Purchase Agreement | AC |
| | | | | Draft of GoTo Stock Purchase Agreement | AC |
| | | | | Draft of GoTo Certificate of Incorporation | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | | | Description | | AC |
|---|---|---|---|---|---|
| 03/11/98 | D. Williams | | Draft of GoTo Stockholders' Rights Agreement | | AC |
| | | M. Goodstein | Correspondence with drafts of Amended and Restated Certificate of Incorporation; Stock Purchase Agreement and Stockholders' Rights Agreement | | AC |
| 05/08/98 | G. Brogger | J. Brewer | Correspondence and attachment regarding agreement between Draper Fisher Jurveston and GoTo. | | AC |
| 03/30/98 | WS Investments Committee | L. Sonsini, Esq. | Memorandum and attachment regarding Purchase Series B Preferred Stock of GoTo.com, Inc. | | AC |
| 03/26/98 | G. Brogger | M. Goodstein | Correspondence regarding sale of Series B Preferred Stock | | AC |
| 03/23/98 | G. Brogger | Purchasers of Series B. Stock of GoTo Technologies, Inc. | Memorandum and attachments regarding the execution of GoTo Technologies, Inc. Preferred Financing documents | | AC |
| 03/25/98 | G. Brogger | J. Fisher, S. Jurvetson | Memorandum regarding the sale of GoTo Series B Preferred Stock | | AC |
| 03/20/98 | G. Brogger, W. Chang | M. Goodstein | Memorandum and attachments regarding GoTo 1998 Stock Plan | | AC |

Page 185

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | Description | |
|------|------|-----|-------------|---|
| 03/26/98 | G. Brogger | J. Breyer, C. Sednaoui | Correspondence with drafts of Memorandum of Terms for Private Placement of Series B Preferred Stock, Series B Preferred Stock Purchase Agreement; Stockholders' Rights Agreement and Amended and Restated Certificate of Incorporation | AC |
| 03/24/98 | G. Brogger | M. Goodstein, J. Brewer | Correspondence regarding Series B Preferred Stock Financing of GoTo Technologies, Inc. | AC |
| 03/23/98 | G. Brogger | M. Goodstein, C. Dring, C. Dauchy | Correspondence with draft of disclosure schedule. | AC |
| 03/23/98 | G. Brogger | C. Dauchy | Correspondence with draft of disclosure schedule. | AC |
| 03/23/98 | G. Brogger | C. Dring, C. Dauchy | Correspondence with drafts of Series B Preferred Stock Purchase Agreement; Stockholders' Rights Agreement and Amended and Restated Certificate of Incorporation | AC |
| 03/12/98 | G. Brogger | M. Goodstein | Correspondence with document regarding  Series B Preferred Stock Financing | AC |
| 03/11/98 | G. Brogger | M. Goodstein | Correspondence with drafts of Series B Preferred Stock Purchase Agreement; Stockholders' Rights Agreement and Amended and Restated Certificate of Incorporation | AC |
| 03/10/98 | G. Brogger | M. Goodstein | Correspondence with drafts of Series B Preferred Stock Purchase Agreement; Stockholders' Rights Agreement and Amended and Restated Certificate of Incorporation | AC |
| 03/24/98 | C. Dring | G. Brogger | Correspondence regarding Series B Preferred Stock Financing of GoTo Technologies, Inc. | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

**Overture Privilege Log**

| Date | | | | Description | |
|---|---|---|---|---|---|
| 03/18/98 | I. Justice | A. Schmoller | J. Brewer, M. Goodstein | Correspondence regarding changes to documents for GoTo.com | AC |
| 03/12/98 | C. Dring | G. Brogger | | Correspondence regarding GoTo Series B Preferred Stock Financing | AC |
| 03/13/98 | M. Goodstein | G. Brogger | | Correspondence regarding GoTo Capitalization | AC |
| 03/12/99 | T. Meyer | C. Dring | J. Breyer, G. Brogger | Correspondence regarding GoTo Capitalization | AC |
| 03/12/98 | C. Dring | G. Brogger | | Correspondence regarding draft of GoTo Series B Preferred Stock Purchase Agreement | AC |
| 03/00/99 | | | | PowerPoint presentation concerning GoTo legal matters with handwritten notes from GoTo.com board meeting | AC |
| | | | | WSGN notes concerning GoTo agreements | AC |
| | | | | Draft of correspondence concerning GoTo.com, Inc. Series C Financing | AC |
| | | | | Draft of Form 3 to SEC for Initial Statement of Beneficial Ownership of Securities | AC |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | Draft of Form 4 to SEC showing Derivative Securities Acquired, Disposed of, or Beneficially Owned | AC |
| | 04/28/99 | W. Draper III | R. Donohoe | | Correspondence concerning transfer of GoTo stock | AC |
| | 04/30/99 | R. Donohoe | L. Opku | | Correspondence and attachment concerning transfer of GoTo stock | AC |
| | | | | | Draft of exhibit to GoTo Stock Purchase | AC |
| | 01/04/00 | Wilson, Sonsini, Goodrich & Rosati | GoTo.com | ChaseMellon Shareholder Services; Draper Fisher Associates Fund, IV, L.P. | Correspondence and attachments regarding distribution of common stock by Draper Fisher Associates Fund IV, L.P. | AC |
| | 01/04/00 | Wilson, Sonsini, Goodrich & Rosati | GoTo.com | ChaseMellon Shareholder Services; Draper Fisher Associates Fund, IV, L.P. | Correspondence and attachments regarding distribution of common stock by Draper Fisher Associates Fund IV, L.P. | AC |
| | 01/04/00 | Wilson, Sonsini, Goodrich & Rosati | GoTo.com | ChaseMellon Shareholder Services; Draper Fisher Associates Fund, IV, L.P. | Correspondence and attachments regarding distribution of common stock by Draper Fisher Associates Fund IV, L.P. | AC |

Page 188

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | Wilson, Sonsini, Goodrich & Rosati | GoTo.com | ChaseMellon Shareholder Services; Draper Fisher Associates Fund, IV, L.P. | | |
|---|---|---|---|---|---|
| 01/04/00 | | | | Correspondence and attachments regarding distribution of common stock by Draper Fisher Associates Fund IV, L.P. | AC |
| 03/26/98 | | | | Draft of Action by Unanimous Written Consent of the Sole Director of GO2 Technologies, Inc. | AC |
| 03/26/98 | | | | Draft of Amended and Restated Certificate of Incorporation of GO2 Technologies, Inc. | AC |
| 03/26/98 | | | | Draft of Series B Preferred Stock Purchase Agreement | AC |
| 00/00/98 | | | | Draft of Series B Preferred Stockholders' Rights Agreement | AC |
| | | | | Draft of disclosure document | AC |
| 00/00/98 | | | | Draft of Indemnification Agreement | AC |

Page 189

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

Overture Privilege Log

| | | | | |
|---|---|---|---|---|
| 03/24/98 | | | Draft of Acquisition Term Sheet | AC |
| 03/00/98 | Wilson, Sonsini, Goodrich & Rosati | | Draft of WSGR Legal Opinion Back-Up Management Certificate | AC |
| 03/26/98 | Wilson, Sonsini, Goodrich & Rosati | Purchasers of the Series B Preferred Stock of GO2 Technologies, Inc. | Document WSGR Series B Legal Opinion | AC |
| | | | WSGR Venture Capital Financing Checklist | AC |
| | | | Draft of correspondence concerning GoTo Series B Preferred Stock | AC |
| | | | Draft agreement regarding acquisition of Dogpile | AC |
| 03/06/98 | | | Draft of Memorandum of Terms for Private Placement of Series B Preferred Stock | AC |

Page 190

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/06/98 | | | Draft of Memorandum of Terms for Private Placement of Series B Preferred Stock | AC |
| 03/06/98 | | | Draft of Memorandum of Terms for Private Placement of Series B Preferred Stock | AC |
| 03/05/98 | | | Draft of Memorandum of Terms for Private Placement of Series B Preferred Stock | AC |
| 03/00/98 | | | Draft of Amended and Restated Certificate of Incorporation of GO2 Technologies, Inc. | AC |
| 03/00/98 | | | Draft of Amended and Restated Certificate of Incorporation of GO2 Technologies, Inc. | AC |
| 03/00/98 | | | Draft of Series B Preferred Stock Purchase Agreement | AC |
| 03/00/98 | | | Draft of Series B Preferred Stock Purchase Agreement | AC |
| 00/00/98 | | | Draft of Series B Preferred Stock Purchase Agreement | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

Overture Privilege Log

| | | | | |
|---|---|---|---|---|
| 00/00/98 | | | Draft of Series B Preferred Stockholders' Rights Agreement | AC |
| 00/00/98 | | | Draft of Series B Preferred Stockholders' Rights Agreement | AC |
| 00/00/98 | | | Draft of Series B Preferred Stockholders' Rights Agreement | AC |
| 03/28/98 | W. Elkus | G. Brogger | Correspondence regarding release of funds from Idealab to GoTo.com | AC |
| 05/00/98 | | | Draft of Amended and Restated Certificate of Incorporation of Go.To.com | AC |
| 05/00/98 | | | Draft of Amended and Restated Series B Preferred Stock Purchase Agreement | AC |
| 05/00/98 | | | Draft of Amended and Restated Series B Preferred Stockholders' Rights Agreement | AC |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/04/99 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with Todd Tapin | AC/WP |
| 03/11/99 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with Todd Tapin | AC/WP |
| 03/18/99 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger, T. Meisel, and S. Sarka | AC/WP |
| 04/07/99 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 01/07/00 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 07/19/00 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 03/20/01 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 04/16/01 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 04/20/01 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 04/25/01 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with J. Metzger | AC/WP |
| 09/28/01 | D. Fleming, Esq. | | Attorney notes reflecting privileged communication with P. Savich | AC/WP |
| 06/23/01 | E. Gallender, Esq. | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/03/99 | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/02/99 | D. Lewis | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Page 194

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 09/08/99 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/08/99 | S. McCollister | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/13/99 | T. Tappin | J. Metzger, Esq; D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/13/99 | K. Byrne | S. Sarka; T. Meisel; T. Tappin; and J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/14/99 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/16/99 | E. Gallender, Esq. | J. Metzger, Esq. | D. Fleming, Esq; K. Tabor, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/21/99 | E. Gallender, Esq. | J. Metzger, Esq. | D. Fleming, Esq; K. Tabor, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 11/23/99 | J. Metzger, Esq. | J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 11/17/99 | M. Evans | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 11/15/99 | J. Metzger, Esq. | M. Evans | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 11/04/99 | M. Evans | M. Karon; T. Cadogan; and J. Metzger, Esq | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/05/00 | T. Tappin | J. Metzger, Esq.; D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/05/00 | T. Meisel | J. Metzger, Esq.; T. Tappin; and K. Byrne | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/05/00 | D. Scholnick | J. Gallinatti; T. Meisel; J. Brewer; and S. Sarka | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/06/00 | D. Fleming, Esq. | T. Tappin | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 01/06/00 | T. Tappin | D. Fleming, Esq.; T. Tappin | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/07/00 | D. Fleming, Esq. | J. Metzger, Esq. | J. Naughton, Esq.; E. Cannella, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/07/00 | D. Fleming, Esq. | J. Metzger, Esq. | J. Naughton, Esq.; E. Cannella, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 01/07/00 | E. Cannella, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/10/00 | J. Metzger, Esq. | S. Sarka | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/08/00 | S. Sarka | J. Metzger, Esq. | T. Tappin; J. Brewer | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/05/00 | D. Scholnick | J. Gallinatti; T. Meisel; J. Brewer; and S. Sarka | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Page 197

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 01/10/00 | E. Cannella, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/11/00 | J. Metzger, Esq. | E. Cannella, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/11/00 | E. Cannella, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 01/12/00 | E. Cannella, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/11/00 | J. Metzger, Esq. | E. Cannella, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/12/00 | E. Cannella, Esq. | J. Metzger, Esq. | D. Fleming, Esq.; J. Naughton, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/14/00 | J. Metzger, Esq. | J. Brewer; S. Sarka; H. Hotchkiss; al@goto.com; nicola@goto.com | Eteam; D. Idemoto; D. Fleming, Esq.; and K.Byrne | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Page 198

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 01/05/00 | J. Brewer | S. Sarka; H. Hotchkiss; al@goto.com; nicola@goto.com; and K. Byrne | Eteam; D. Idemoto; | Correspondence reflecting privileged communication wit client regarding enforcement of intellectual property rights | AC/WP |
| 01/21/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/21/00 | D. Scholnick | J. Metzger, Esq.; M. Nunez | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/21/00 | J. Wheeler | D. Scholnick | S. Snell | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/21/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/19/00 | D. Scholnick | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 01/21/00 | E. Cannella, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | From | To | CC | Description | Basis |
|------|------|-----|-----|-------------|-------|
| 01/21/00 | D. Fleming, Esq. | E. Cannella, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | D. Scholnick | J. Metzger, Esq.; J. Gallinatti | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 03/17/00 | T. Ford | D. Scholnick; A. Mansfield | A. Mosher, D. Soda; S. Henry; and S. Kilar | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | S. Carlson | T. Ford; A. Mosher; D. Soda; S. Henry; and S. Kilar | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | J. Metzger, Esq. | J. Naughton, Esq. | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/16/00 | J. Naughton, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| | | | | |
|---|---|---|---|---|
| 03/17/00 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | J. Metzger, Esq. | D. Scholnick | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | D. Scholnick | T. Ford | J. Metzger, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 03/17/00 | T. Ford | D. Scholnick; J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | D. Soda | T. Ford | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/20/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/20/00 | D. Scholnick | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Page 201

**Overture Privilege Log**

| | | | | |
|---|---|---|---|---|
| 03/20/00 | T. Ford | D. Scholnick | S. Henry; S. Kilar | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/20/00 | D. Scholnick | T. Ford | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/17/00 | J. Metzger, Esq. | D. Scholnick | D. Fleming, Esq. | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 03/22/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/22/00 | D. Scholnick | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/22/00 | T. Ford | D. Scholnick | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/28/00 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Overture Privilege Log

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| 03/30/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/28/00 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 03/31/00 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 05/24/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/23/00 | donna@goto.com | J. Metzger, Esq.; Mteam@goto.com | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/19/00 | J. Metzger, Esq. | Mteam@goto.com | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/19/00 | T. Meisel | Mteam@goto.com | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |

Page 203

**Overture Privilege Log**

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

| Date | Author | Recipient | Other | Description | Type |
|---|---|---|---|---|---|
| 05/08/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/08/00 | D. Fleming, Esq. | J. Metzger, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 05/08/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights. | AC/WP |
| 07/10/00 | J. Metzger, Esq. | D. Fleming, Esq. | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 07/10/00 | D. Scholnick | C. Osborn; J. Metzger, Esq. | J. Gallinatti | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 07/10/00 | M. Quinones | D. Scholnick; C. Wax; D. Anderson, and C. Osborn | | Correspondence reflecting privileged communication with client regarding enforcement of intellectual property rights | AC/WP |
| 09/17/01 | W. Frankel, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| | J. Metzger, Esq. | | | Draft of potential Overture patent license with handwritten notes | AC/WP |
| 09/17/01 | W. Frankel, Esq. | J. Metzger, Esq. | D. Fleming, Esq. | Correspondence and attachment reflecting privileged communication with client regarding enforcement of patent rights | AC/WP |
| 11/30/01 | J. Gentry | K. Lapidus | J. Fairchild, J. Chang | Correspondence regarding GoTo.com Search Services Agreement | AC |
| 07/06/00 | M. Thomas | S. Kessler | K. Carter, K. Koens | Correspondence regarding GoTo.com Search Services | AC |

Overture Services, Inc. v. Google Inc.
N.D. Cal. No. C 02-01991 JSW

Overture Privilege Log

| | | | | |
|---|---|---|---|---|
| 06/22/00 | M. Thomas | M. Patchenik | R. LaPierre, K. Koens, P. Harrington | Correspondence regarding GoTo.com Search Services Agreement | AC |
| 05/24/00 | M. Thomas | D. Bauminger | R. Hoult, D. Stackel, P. Harrington | Correspondence regarding GoTo.com Search Services Agreement | AC |